**Fill in this information to identify the case:**

Debtor name    **Premier Exhibitions, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    **3:16-bk-02232-PMG**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **12/15**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
   |---|---|---|---|---|
   | 3.1. | **Nelson Mullins Riley & Scarborough LLP**<br>**50 N. Laura Street**<br>**Suite 4100**<br>**Jacksonville, FL 32202** | 03/14/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
   | 3.2. | **Dinosaurs Unearthered**<br>**#110-11188 Featherstone Way**<br>**Richmond, BC V6W 1K9** | 03/15/2016 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Intercompany transfer** |

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3. | **Argon Advisors, LLC**<br>**3235 Satellite Blvd.**<br>**Duluth, GA 30096** | **03/17/2016** | **$12,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.4. | **AT&T Lab/Corp/Venues**<br>**PO Box 105262**<br>**Atlanta, GA 30348** | **03/17/2016** | **$394.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.5. | **BackTrack**<br>**8850 Tyler Blvd.**<br>**Mentor, OH 44060** | **03/17/2016** | **$104.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.6. | **BDO**<br>**PO Box 642743**<br>**Pittsburgh, PA 15264** | **03/17/2016** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax consultant** |
| 3.7. | **Cherry Bekaert LLP**<br>**PO Box 25549**<br>**Richmond, VA 23260** | **03/17/2016** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Auditor** |
| 3.8. | **Comcast**<br>**PO Box 530098**<br>**Atlanta, GA 30353** | **03/17/2016** | **$168.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.9. | **Dinosaurs Unearthered**<br>**#110-11188 Featherstone Way**<br>**Richmond, BC V6W 1K9** | **03/17/2016** | **$50,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Intercompany transfer** |
| 3.10. | **IPFS Corporation**<br>**PO Box 905849**<br>**Charlotte, NC 28290** | **03/17/2016** | **$5,688.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11. **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 03/17/2016 | $2,321.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.12. **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 03/17/2016 | $159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.13. **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | 03/17/2016 | $97.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.14. **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | 03/17/2016 | $348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.15. **AT&T Lab/Corp/Venues**<br>**PO Box 105262**<br>**Atlanta, GA 30348** | 03/24/2016 | $364.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.16. **BackTrack**<br>**8850 Tyler Blvd.**<br>**Mentor, OH 44060** | 03/24/2016 | $44.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.17. **Cherry Bekaert LLP**<br>**PO Box 25549**<br>**Richmond, VA 23260** | 03/24/2016 | $10,764.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Auditor** |
| 3.18. **Cherry Bekaert LLP**<br>**PO Box 25549**<br>**Richmond, VA 23260** | 03/24/2016 | $14,236.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Auditor** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions, Inc. | Case number (if known) 3:16-bk-02232-PMG |
|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19. **Harter, Secrest & Emery LLP**<br>**1600 Bausch & Lomb Place**<br>**Rochester, NY 14604** | 03/24/2016 | $126.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.20. **HM Peachtree Corners LLC**<br>**PO Box 32149**<br>**New York, NY 10087** | 03/24/2016 | $433.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.21. **HM Peachtree Corners LLC**<br>**PO Box 32149**<br>**New York, NY 10087** | 03/24/2016 | $309.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.22. **McGuireWoods LLP**<br>**800 East Canal Street**<br>**Richmond, VA 23219** | 03/24/2016 | $319.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.23. **McGuireWoods LLP**<br>**800 East Canal Street**<br>**Richmond, VA 23219** | 03/24/2016 | $1,478.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.24. **Microsoft Corp.**<br>**PO Box842103**<br>**Dallas, TX 75284** | 03/24/2016 | $1,444.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.25. **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | 03/24/2016 | $97.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.26. **PPF RTL Atlantic Town Center, LLC**<br>**1380 Atlantic Drive**<br>**Suite 14250**<br>**Atlanta, GA 30363** | 03/24/2016 | $2,024.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Premier Exhibitions, Inc.**                                    Case number *(if known)*  **3:16-bk-02232-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27 **Dinosaurs Unearthered**<br>**#110-11188 Featherstone Way**<br>**Richmond, BC V6W 1K9** | 03/29/2016 | $80,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Intercompany transfer** |
| 3.28 **AT&T Lab/Corp/Venues**<br>**PO Box 195262**<br>**Atlanta, GA 30348** | 03/31/2016 | $154.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.29 **AT&T Lab/Corp/Venue**<br>**PO Box 105262**<br>**Atlanta, GA 30348** | 03/31/2016 | $164.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.30 **BackTrack**<br>**8850 Tyler Blvd.**<br>**Mentor, OH 44060** | 03/31/2016 | $57.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.31 **BDO**<br>**PO Box 642743**<br>**Pittsburgh, PA 15264** | 03/31/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax consultant** |
| 3.32 **Cherry Bekaert LLP**<br>**PO Box 25549**<br>**Richmond, VA 23260** | 03/31/2016 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Auditor** |
| 3.33 **Comcast - Lab**<br>**PO Box 105184**<br>**Atlanta, GA 30348** | 03/31/2016 | $171.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.34 **New York Dept. of Revenue Services**<br>**PO Box 27590**<br>**New York, NY 10087** | 03/31/2016 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35. | **Kaleo Legal**<br>**4456 Corporation Lane**<br>**Suite 135**<br>**Virginia Beach, VA 23462-3000** | **03/31/2016** | **$27,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.36. | **Kaleo Legal**<br>**4456 Corporation Lane**<br>**Suite 135**<br>**Virginia Beach, VA 23462** | **03/31/2016** | **$3,711.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.37. | **MS Networks, Inc. (ShoreTel)**<br>**4436 Solutions Center**<br>**Chicago, IL 60677** | **03/31/2016** | **$3,465.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.38. | **MS Networks, Inc. (ShoreTel)**<br>**4436 Solutions Center**<br>**Chicago, IL 60677** | **03/31/2016** | **$421.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.39. | **Nelson Mullins Riley & Scarborough**<br>**LLP**<br>**50 N. Laura Street**<br>**Suite 4100**<br>**Jacksonville, FL 32202** | **03/31/2016** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.40. | **Santoro Whitmire Ltd.**<br>**10100 W. Charleston Blvd.**<br>**Las Vegas, NV 89135** | **03/31/2016** | **$9,738.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.41. | **Santoro Whitmire Ltd.**<br>**10100 W. Charleston Blvd.**<br>**Las Vegas, NV 89135** | **03/31/2016** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.42. | **Syzygy 3**<br>**246 Fifth Avenue**<br>**Suite 300**<br>**New York, NY 10001** | **03/31/2016** | **$6,111.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* 3:16-bk-02232-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.43. **UnitedHealthcare Insurance Co.**<br>Dept. CH 10151<br>Palatine, IL 60655 | 03/31/2016 | $19,814.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.44. **Ramparts, Inc.**<br>dba Luxor Hotel & Casino<br>3900 Las Vegas Blvd. South<br>Las Vegas, NV 89119 | 04/04/2016 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.45. **Ramparts, Inc.**<br>dba Luxor Hotel & Casino<br>3900 Las Vegas Blvd. South<br>Las Vegas, NV 89119 | 04/04/2016 | $343,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.46. **417 Fifth Ave Real Estate LLC**<br>417 Fifth Avenue<br>New York, NY 10016 | 04/05/2016 | $300,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Construction** |
| 3.47. **Argon Advisors, LLC**<br>3235 Satellite Blvd.<br>Duluth, GA 30096 | 04/07/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accouting consultant** |
| 3.48. **BackTrack**<br>8850 Tyler Blvd.<br>Mentor, OH 44060 | 04/07/2016 | $18.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.49. **Douglas Banker**<br>c/o Madhouse Management<br>PO Box 15108<br>Ann Arbor, MI 48113 | 04/07/2016 | $1,834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BOD compensation/reimbursement** |
| 3.50. **Comcast**<br>PO Box 530098<br>Atlanta, GA 30353 | 04/07/2016 | $634.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |

| Debtor | Premier Exhibitions, Inc. | | | Case number *(if known)*  3:16-bk-02232-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.51. | **Gowling Lafleur Henderson, LLP**<br>**550-2300 Burrard Street**<br>**Vancouver, BC V6C 2B5** | 04/07/2016 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.52. | **HM Peachtree Corners I LLC**<br>**PO Box 32149**<br>**New York, NY 10087** | 04/07/2016 | $9,948.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent/utilities** |
| 3.53. | **IPFS Corp.**<br>**PO Box 905849**<br>**Charlotte, NC 28290** | 04/07/2016 | $6,257.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |
| 3.54. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | 04/07/2016 | $1,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.55. | **PPF RTL Atlantic Town Center, LLC**<br>**1380 Atlantic Drive**<br>**Suite 14250**<br>**Atlanta, GA 30363** | 04/07/2016 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent/utilities** |
| 3.56. | **PPF RTL Atlantic Town Center, LLC**<br>**1380 Atlantic Drive**<br>**Suite 14250**<br>**Atlanta, GA 30363** | 04/07/2016 | $19,021.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent/utilities** |
| 3.57. | **Premier Assignment Corp.**<br>**PO Box 8000**<br>**Tallahassee, FL 32314** | 04/07/2016 | $31,146.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |
| 3.58. | **Richard Kraniak**<br>**101 West Long Lake Road**<br>**Bloomfield Hills, MI 48304** | 04/07/2016 | $1,834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **BOD**<br>**compensation/reimbursement** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.59. | **Selig Enterprises, Inc.**<br>**1100 Spring Street**<br>**Atlanta, GA 30309** | **04/07/2016** | **$14,893.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilties** |
| 3.60. | **The Hanover Insurance Group**<br>**PO Box 580045**<br>**Charlotte, NC 28258** | **04/07/2016** | **$15,009.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.61. | **Comptroller of Public Accounts**<br>**PO Box 149348**<br>**Austin, TX 78714** | **04/13/2016** | **$2,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |
| 3.62. | **TPL Property Owner LP**<br>**3340 Peachtree Road NE**<br>**Suite 2140**<br>**Atlanta, GA 30326** | **04/13/2016** | **$14,583.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease abandonment -**<br>**Tower Place** |
| 3.63. | **AFCO Credit Corp.**<br>**5600 N. River Road**<br>**Suite 400**<br>**Rosemont, IL 60018** | **04/14/2016** | **$6,685.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.64. | **AT&T**<br>**PO Box 277019**<br>**Atlanta, GA 30384** | **04/14/2016** | **$19.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.65. | **BackTrack**<br>**8850 Tyler Blvd.**<br>**Mentor, OH 44060** | **04/14/2016** | **$141.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.66. | **Comcast Business**<br>**PO Box 930814**<br>**Atlanta, GA 31193** | **04/14/2016** | **$1,728.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions, Inc. | | | Case number (if known) | 3:16-bk-02232-PMG |
|---|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.67 | Edgar Olave, LLC<br>210 172nd Street<br>Apt. 240<br>Sunny Isles, FL 33160 | 04/14/2016 | $3,034.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Contractor labor/per diem |
| 3.68 | Harter, Secrest & Emery LLP<br>1600 Bausch & Lomb Place<br>Rochester, NY 14604 | 04/14/2016 | $2,010.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Legal |
| 3.69 | Nelson Mullins Riley & Scarborough LLP<br>50 N. Laura Street<br>Suite 4100<br>Jacksonville, FL 32202 | 04/19/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Legal |
| 3.70 | American Stock Transfer<br>PO Box 12893<br>Philadelphia, PA 19176 | 04/21/2016 | $873.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Stock filing fee |
| 3.71 | Argon Advisors, LLC<br>3235 Satellite Blvd.<br>Duluth, GA 30096 | 04/21/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Accounting consultant |
| 3.72 | AT&T Lab/Corp/Venues<br>PO Box 105262<br>Atlanta, GA 30348 | 04/21/2016 | $397.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Internet/phone |
| 3.73 | BackTrack<br>8850 Tyler Blvd.<br>Mentor, OH 44060 | 04/21/2016 | $106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  HR background check |
| 3.74 | BDO<br>PO Box 642743<br>Pittsburgh, PA 15264 | 04/21/2016 | $9,126.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Tax consultant |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    Premier Exhibitions, Inc.    Case number *(if known)*  3:16-bk-02232-PMG

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.75. **Cherry Bekaert LLP**<br>PO Box 25549<br>Richmond, VA 23260 | 04/21/2016 | $10,764.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Auditor** |
| 3.76. **Harter, Secrest & Emery LLP**<br>1600 Bausch & Lomb Place<br>Rochester, NY 14604 | 04/21/2016 | $2,013.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.77. **IPFS Corp.**<br>PO Box 905489<br>Charlotte, NC 28290 | 04/21/2016 | $5,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.78. **RSM UK Tax & Accounting Ltd.**<br>Two Humber Quays<br>Wellington Street West | 04/21/2016 | $2,562.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.79. **RSM UK Tax & Accounting Ltd.**<br>Two Humber Quays<br>Wellington Street West | 04/21/2016 | $1,173.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Accounting consultant** |
| 3.80. **417 Fifth Ave Real Estate LLC**<br>417 Fifth Avenue<br>New York, NY 10016 | 04/29/2016 | $10,621.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **New York utilities** |
| 3.81. **AT&T Lab/Corp/Venues**<br>PO Box 105262<br>Atlanta, GA 30348 | 04/29/2016 | $164.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.82. **AT&T Lab/Corp/Venues**<br>PO Box 105262<br>Atlanta, GA 30348 | 04/29/2016 | $359.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.83. | **BackTrack**<br>8850 Tyler Blvd.<br>Mentor, OH 44060 | 04/29/2016 | $19.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.84. | **Douglas Banker**<br>c/o Madhouse Management<br>PO Box 15108<br>Ann Arbor, MI 48113 | 04/29/2016 | $1,617.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BOD compensation/reimbursement** |
| 3.85. | **Comcast**<br>PO Box 530098<br>Atlanta, GA 30353 | 04/29/2016 | $492.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.86. | **Comcast - Lab**<br>PO Box 105184<br>Atlanta, GA 30348 | 04/29/2016 | $171.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.87. | **Comcast Business**<br>PO Box 930814<br>Atlanta, GA 31193 | 04/29/2016 | $1,276.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.88. | **Harter, Secrest & Emery LLP**<br>1600 Bausch & Lomb Place<br>Rochester, NY 14604 | 04/29/2016 | $5,245.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.89. | **Kaleo Legal**<br>4456 Corporate Lane<br>Suite 135<br>Virginia Beach, VA 23462 | 04/29/2016 | $27,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.90. | **Kaleo Legal**<br>4456 Corporate Lane<br>Suite 135<br>Virginia Beach, VA 23462 | 04/29/2016 | $3,378.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Premier Exhibitions, Inc.**                                    Case number *(if known)*   **3:16-bk-02232-PMG**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.91. | **MS Networks Inc. (ShoreTel)**<br>**4436 Solutions Center**<br>**Chicago, IL 60677** | **04/29/2016** | **$460.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.92. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | **04/29/2016** | **$1,504.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.93. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | **04/29/2016** | **$365.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.94. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | **04/29/2016** | **$55.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.95. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | **04/29/2016** | **$1,071.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.96. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | **04/29/2016** | **$319.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.97. | **Microsoft Corp.**<br>**PO Box 842103**<br>**Dallas, TX 75284** | **04/29/2016** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.98. | **Premier Assignment Corp.**<br>**PO Box 8000**<br>**Tallahassee, FL 32314** | **04/29/2016** | **$31,146.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* **3:16-bk-02232-PMG** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.99. | **Richard Kraniak**<br>**101 West Long Lake Road**<br>**Bloomfield Hills, MI 48304** | **04/29/2016** | **$1,617.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BOD**<br>**compensation/reimbursement** |
| 3.100. | **UnitedHealthcare Insurance Co.**<br>**Dept. CH 10151**<br>**Palatine, IL 60055** | **04/29/2016** | **$20,154.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.101. | **HM Peachtree Corners LLC**<br>**PO Box 32149**<br>**New York, NY 10087** | **05/02/2016** | **$17,529.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.102. | **PPF RTL Atlantic Town Center, LLC**<br>**1380 Atlantic Drive**<br>**Suite 14250**<br>**Atlanta, GA 30363** | **05/02/2016** | **$19,021.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.103. | **Ramparts, Inc.**<br>**dba Luxor Hotel & Casino**<br>**3900 Las Vegas Blvd. South**<br>**Las Vegas, NV 89119** | **05/02/2016** | **$146,030.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.104. | **Ramparts, Inc.**<br>**dba Luxor Hotel & Casino**<br>**3900 Las Vegas Blvd. South**<br>**Las Vegas, NV 89119** | **05/02/2016** | **$17,990.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.105. | **Ramparts, Inc.**<br>**3900 Las Vegas Blvd. South**<br>**Las Vegas, NV 89119** | **05/02/2016** | **$346,030.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.106. | **Selig Enterprises, Inc.**<br>**1100 Spring Street**<br>**Atlanta, GA 30309** | **05/02/2016** | **$17,121.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Premier Exhibitions, Inc.**    Case number *(if known)* **3:16-bk-02232-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.10<br>7. **TPL Property Owner LP**<br>**3340 Peachtree Road NE**<br>**Suite 2140**<br>**Atlanta, GA 30326** | 05/02/2016 | $14,583.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease abandonment -**<br>**Tower Place** |
| 3.10<br>8. **American Stock Transfer**<br>**PO Box 12893**<br>**Philadelphia, PA 19176** | 05/06/2016 | $1,573.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Stock filing fee** |
| 3.10<br>9. **American Stock Transfer**<br>**PO Box 12893**<br>**Philadelphia, PA 19176** | 05/06/2016 | $805.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Stock filing fee** |
| 3.11<br>0. **AT&T**<br>**PO Box 277019**<br>**Atlanta, GA 30384** | 05/06/2016 | $19.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.11<br>1. **Dekalb County Watershed**<br>**PO Box 1027**<br>**Decatur, GA 30031** | 05/06/2016 | $364.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.11<br>2. **Edgar Olave, LLC**<br>**210 172nd Street**<br>**Apt. 240**<br>**Sunny Isles, FL 33160** | 05/06/2016 | $2,194.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.11<br>3. **Gowling Lafleur Henderson, LLP**<br>**550-2300 Burrard Street**<br>**Vancouver, BC V6C 2B5** | 05/06/2016 | $15,344.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.11<br>4. **Gowling Lafleur Henderson, LLP**<br>**550-2300 Burrard Street**<br>**Vancouver, BC V6C 2B5** | 05/06/2016 | $4,656.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Premier Exhibitions, Inc.** _____    Case number *(if known)*  **3:16-bk-02232-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>5. | **MS Networks, Inc. (ShoreTel)**<br>**4436 Solutions Center**<br>**Chicago, IL 60677** | **05/06/2016** | **$3,717.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Internet/phone__ |
| 3.11<br>6. | **NASDAQ Stock Market LLC**<br>**PO Box 8500**<br>**Lockbox 40200**<br>**Philadelphia, PA 19178** | **05/06/2016** | **$6,349.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Stock filing fee__ |
| 3.11<br>7. | **NASDAQ Stock Market LLC**<br>**PO Box 8500**<br>**Lockbox 40200**<br>**Philadelphia, PA 19178** | **05/06/2016** | **$99.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Stock filing fee__ |
| 3.11<br>8. | **Nelson Mullins Riley & Scarborough**<br>**LLP**<br>**50 N. Laura Street**<br>**Suite 4100**<br>**Jacksonville, FL 32202** | **05/06/2016** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Legal__ |
| 3.11<br>9. | **Ezra B. Jones III**<br>**305 Crosstree Lane**<br>**Atlanta, GA 30325** | **05/10/2016** | **$1,425.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Contractor labor/per diem__ |
| 3.12<br>0. | **Argon Advisors, LLC**<br>**3235 Satellite Road**<br>**Duluth, GA 30096** | **05/11/2016** | **$715.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Accounting consultant__ |
| 3.12<br>1. | **Argon Advisors, LLC**<br>**3235 Satellite Blvd.**<br>**Duluth, GA 30096** | **05/11/2016** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  __Accounting consultant__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12<br>2. | **BackTrack**<br>**8850 Tyler Blvd.**<br>**Mentor, OH 44060** | **05/11/2016** | **$19.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.12<br>3. | **BackTrack**<br>**8850 Tyler Blvd.**<br>**Mentor, OH 44060** | **05/11/2016** | **$18.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR background check** |
| 3.12<br>4. | **Delaware Secretary of State**<br>**1209 Orange Street**<br>**Wilmington, DE 19801-1000** | **05/11/2016** | **$300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Corporate tax** |
| 3.12<br>5. | **HM Peachtree Corners I LLC**<br>**PO Box 32149**<br>**New York, NY 10087** | **05/11/2016** | **$374.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.12<br>6. | **HM Peachtree Corners I LLC**<br>**PO Box 32149**<br>**New York, NY 10087** | **05/11/2016** | **$984.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.12<br>7. | **PPF RTL Atlantic Town Center, LLC**<br>**1380 Atlantic Drive**<br>**Suite 14250**<br>**Atlanta, GA 30363** | **05/11/2016** | **$2,048.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.12<br>8. | **The Hanover Insurance Group**<br>**PO Box 580045**<br>**Charlotte, NC 28258** | **05/11/2016** | **$19,508.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.12<br>9. | **Berger Singerman LLP**<br>**350 E. Las Olas Blvd.**<br>**Suite 1000**<br>**Fort Lauderdale, FL 33301** | **05/13/2016** | **$7,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   __Premier Exhibitions, Inc._____   Case number _(if known)_  __3:16-bk-02232-PMG__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.13 0. **Berger Singerman LLP** **350 E. Las Olas Blvd.** **Suite 1000** **Fort Lauderdale, FL 33301** | 05/16/2016 | $7,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Legal__ |
| 3.13 1. **Alliance Advisors, LLC** **200 Broadacres Drive** **3rd Floor** **Bloomfield, NJ 07003** | 05/18/2016 | $10,644.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Consulting__ |
| 3.13 2. **American Stock Transfer** **PO Box 12893** **Philadelphia, PA 19176** | 05/18/2016 | $809.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Stock filing fee__ |
| 3.13 3. **BDO** **PO Box 642743** **Pittsburgh, PA 15264** | 05/18/2016 | $11,603.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Tax consultant__ |
| 3.13 4. **Cherry Bekaert LLP** **PO Box 25549** **Richmond, VA 23260** | 05/18/2016 | $45,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Auditor__ |
| 3.13 5. **Colton Joint Unified School District** **1212 Valencia Drive** **Colton, CA 92324** | 05/18/2016 | $343.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Refund__ |
| 3.13 6. **Kaleo Legal** **4456 Corporation Lane** **Suite 135** **Virginia Beach, VA 23462** | 05/18/2016 | $6,078.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Legal__ |
| 3.13 7. **McGuireWoods LLP** **800 E. Canal Street** **Richmond, VA 23219** | 05/18/2016 | $4,600.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Legal__ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.13<br>8. | McGuireWoods LLP<br>800 E. Canal Street<br>Richmond, VA 23219 | 05/18/2016 | $226.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.13<br>9. | Sentoro Whitmire Ltd.<br>10100 W. Charleston Blvd.<br>Las Vegas, NV 89135 | 05/18/2016 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.14<br>0. | Haiping Zou<br>Anhui Geyi Biorefineries Park Ltd.<br>Chuangye Avenue<br>Yanliu, Sho County<br>Anhui Province, China 232221 | 05/23/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Investor's interest payment** |
| 3.14<br>1. | Jihe Zhang<br>Suite 2606, Bldg. A Fuli Shuangzi Towers<br>No. 59 Dongsanhuan Zhonglu<br>Chaoyang District<br>Beijing, China 100022 | 05/23/2016 | $19,999.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Investor's interest payment** |
| 3.14<br>2. | Lange Feng<br>15953 - 107 Avenue<br>Surrey, BC V4N 5N7 | 05/23/2016 | $47,049.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Investor's interest payment** |
| 3.14<br>3. | AFCO Credit Corp.<br>5600 N. River Road<br>Suite 400<br>Rosemont, IL 60018 | 05/26/2016 | $3,342.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.14<br>4. | Alliance Advisors, LLC<br>200 Broadacres Drive<br>3rd Floor<br>Bloomfield, NJ 07003 | 05/26/2016 | $10,644.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consulting** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions, Inc.**                          Case number *(if known)*  **3:16-bk-02232-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14<br>5. | **AT&T (U-Verse Internet)**<br>PO Box 277019<br>Atlanta, GA 30384 | 05/26/2016 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.14<br>6. | **AT&T Lab/Corp/Venues**<br>PO Box 105262<br>Atlanta, GA 30348 | 05/26/2016 | $197.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.14<br>7. | **BackTrack**<br>8850 Tyler Blvd.<br>Mentor, OH 44060 | 05/26/2016 | $18.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **HR background check** |
| 3.14<br>8. | **Comcast**<br>PO Box 530098<br>Atlanta, GA 30353 | 05/26/2016 | $492.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.14<br>9. | **Comcast Business**<br>PO Box 930814<br>Atlanta, GA 31193 | 05/26/2016 | $1,276.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Internet/phone** |
| 3.15<br>0. | **Harter, Secrest & Emery LLP**<br>1600 Bausch & Lomb Place<br>Rochester, NY 14604 | 05/26/2016 | $2,017.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |
| 3.15<br>1. | **IPFS Corp.**<br>PO Box 905849<br>Charlotte, NC 28290 | 05/26/2016 | $5,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |
| 3.15<br>2. | **Kaleo Legal**<br>4456 Covington Lane<br>Suite 135<br>Virginia Beach, VA 23462 | 05/26/2016 | $27,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* **3:16-bk-02232-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15<br>3. | **MS Networks, Inc. (ShoreTel)**<br>**4436 Solutions Center**<br>**Chicago, IL 60677** | 05/26/2016 | $440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.15<br>4. | **MS Networks, Inc. (ShoreTel)**<br>**4436 Solutions Center**<br>**Chicago, IL 60677** | 05/26/2016 | $3,637.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.15<br>5. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 05/26/2016 | $465.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.15<br>6. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 05/26/2016 | $1,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.15<br>7. | **Premier Assignment Corporation**<br>**PO Box 8000**<br>**Tallahassee, FL 32314** | 05/26/2016 | $31,146.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.15<br>8. | **AT&T Lab/Corp/Venues**<br>**PO Box 105262**<br>**Atlanta, GA 30348** | 06/03/2016 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |
| 3.15<br>9. | **Douglas Banker**<br>**c/o Madhouse Management**<br>**PO Box 15108**<br>**Ann Arbor, MI 48113** | 06/03/2016 | $1,617.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BOD**<br>**compensation/reimbursement** |
| 3.16<br>0. | **Comcast - Lab**<br>**PO Box 105184**<br>**Atlanta, GA 30348** | 06/03/2016 | $171.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Internet/phone** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Premier Exhibitions, Inc.**                                  Case number *(if known)* **3:16-bk-02232-PMG**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.16<br>1. **DeKalb County Watershed**<br>PO Box 1027<br>Decatur, GA 30031 | 06/03/2016 | $176.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Utilities** |
| 3.16<br>2. **Edgar Olave, LLC**<br>210 172nd Street<br>Apt. 240<br>Sunny Isles, FL 33160 | 06/03/2016 | $1,113.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.16<br>3. **Edgar Olave, LLC**<br>210 172nd Street<br>Apt. 240<br>Sunny Isles, FL 33160 | 06/03/2016 | $1,699.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per diem** |
| 3.16<br>4. **Foley & Lardner LLP**<br>One Independent Drive<br>Suite 1300<br>Jacksonville, FL 32202 | 06/03/2016 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.16<br>5. **Gensler**<br>12478 Collection Center Drive<br>Chicago, IL 60693 | 06/03/2016 | $2,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Office expense** |
| 3.16<br>6. **Harter, Secrest & Emery LLP**<br>1600 Bausch & Lomb Place<br>Rochester, NY 14604 | 06/03/2016 | $435.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.16<br>7. **HM Peachtree Corners I LLC**<br>PO Box 32149<br>New York, NY 10087 | 06/03/2016 | $17,529.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.16<br>8. **Nelson Mullins Riley & Scarborough LLP**<br>50 N. Laura Street<br>Suite 4100<br>Jacksonville, FL 32202 | 06/03/2016 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16<br>9. | **PPF RTL Atlantic Town Center, LLC<br>1380 Atlantic Drive<br>Suite 14250<br>Atlanta, GA 30363** | 06/03/2016 | $2,114.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.17<br>0. | **PPF RTL Atlantic Town Center, LLC<br>1380 Atlantic Drive<br>Suite 14250<br>Atlanta, GA 30363** | 06/03/2016 | $19,021.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |
| 3.17<br>1. | **Provident Life and Accident Insurance<br>Co<br>PO Box 403748<br>Atlanta, GA 30384** | 06/03/2016 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.17<br>2. | **Provident Life and Accident Insurance<br>Co<br>PO Box 403748<br>Atlanta, GA 30384** | 06/03/2016 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.17<br>3. | **Provident Life and Accident Insurance<br>Co<br>PO Box 403748<br>Atlanta, GA 30384** | 06/03/2016 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.17<br>4. | **Provident Life and Accident Insurance<br>Co<br>PO Box 403748<br>Atlanta, GA 30384** | 06/03/2016 | $297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.17<br>5. | **Richard Kraniak<br>101 West Long Lake Road<br>Bloomfield Hills, MI 48304** | 06/03/2016 | $1,617.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BOD<br>compensation/reimbursement** |
| 3.17<br>6. | **Selig Enterprises, Inc.<br>1100 Spring Street<br>Atlanta, GA 30309** | 06/03/2016 | $17,121.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent/utilities** |

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* | 3:16-bk-02232-PMG |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.17<br>7. | **TPL Property Owner LP**<br>3340 Peachtree Road NE<br>Suite 2140<br>Atlanta, GA 30326 | 06/03/2016 | $14,583.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Lease abandonment -**<br>**Tower Place** |
| 3.17<br>8. | **GlassRatner Advisory & Capital Group**<br>**LLC**<br>3445 Peachtree Road<br>Suite 1225<br>Atlanta, GA 30326 | 06/09/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.17<br>9. | **BackTrack**<br>8850 Tyler Blvd.<br>Mentor, OH 44060 | 06/10/2016 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HR backgroun check** |
| 3.18<br>0. | **Edgar Olave, LLC**<br>210 172nd Street<br>Apt. 240<br>Sunny Isles, FL 33160 | 06/10/2016 | $2,508.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.18<br>1. | **Edgar Olave, LLC**<br>210 172nd Street<br>Apt. 240<br>Sunny Isles, FL 33160 | 06/10/2016 | $1,219.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Contractor labor/per**<br>**diem** |
| 3.18<br>2. | **Kaleo Legal**<br>4456 Corporation Lane<br>Suite 135<br>Virginia Beach, VA 23462 | 06/10/2016 | $3,018.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.18<br>3. | **The Hanover Insurance Group**<br>PO Box 580045<br>Charlotte, NC 28258 | 06/10/2016 | $20,468.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Premier Exhibitions, Inc. | | Case number *(if known)* **3:16-bk-02232-PMG** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18<br>4. | **McGuireWoods LLP**<br>**800 E. Canal Steret**<br>**Richmond, VA 23219** | 06/13/2016 | $10,795.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.18<br>5. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $1,659.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.18<br>6. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $638.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.18<br>7. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $2,316.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.18<br>8. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $2,866.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.18<br>9. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $1,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.19<br>0. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |
| 3.19<br>1. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $5,456.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* **3:16-bk-02232-PMG** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19<br>2. | **McGuireWoods LLP**<br>**800 E. Canal Street**<br>**Richmond, VA 23219** | 06/13/2016 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Legal** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. | **Michael J. Little**<br>**Premier Exhibitions, Inc.**<br>**3045 Kingston Court, Suite I**<br>**Peachtree Corners, GA 30071**<br>**Chief Operating Officer/Chief Financial**<br>**Officer** | 05/21/2015<br>06/04/2015<br>08/05/2015<br>09/10/2015<br>01/20/2016<br>02/23/2016<br>04/20/2016<br>06/29/2016 | $3,298.00 | **Expense reimbursement** |
| 4.2. | **Sam Weiser**<br>**565 Willow Road**<br>**Winnetka, IL 60093** | 05/01/2015<br>05/01/2015<br>06/01/2015<br>06/01/2015<br>07/01/2015<br>07/01/2015<br>08/01/2015<br>08/01/2015<br>09/01/2015<br>10/01/2015<br>11/01/2015<br>12/01/2015 | $121,761.00 | **Health insurance; consulting**<br>**payment** |
| 4.3. | **Jessica Sanders**<br>**Premier Exhibitions, Inc.**<br>**3045 Kingston Court, Suite I**<br>**Peachtree Corners, GA 30071**<br>**Director, Administration** | 06/10/2015<br>10/23/2015<br>05/09/2016<br>05/15/2016 | $368.00 | **Expense reimbursement** |
| 4.4. | **John Norman**<br>**713 Porto Cristo Avenue**<br>**Saint Augustine, FL 32092** | 06/04/2015<br>06/04/2015<br>06/09/2015<br>06/10/2015<br>06/11/2015<br>06/11/2015<br>06/22/2015<br>07/02/2015<br>10/28/2015<br>10/28/2015<br>12/01/2015 | $19,165.49 | **Expense reimbursement** |

| Debtor | **Premier Exhibitions, Inc.** | | | Case number *(if known)* **3:16-bk-02232-PMG** |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. **Richard Kraniak**<br>**101 West Long Lake Road**<br>**Bloomfield Hills, MI 48304** | 05/27/2015<br>06/27/2015<br>07/27/2015<br>08/30/2015<br>09/21/2015<br>10/25/2015<br>10/30/2015<br>11/23/2015<br>12/01/2015<br>12/01/2015<br>01/31/2016<br>02/01/2016<br>03/01/2016<br>04/28/2016<br>05/01/2016<br>06/01/2016 | $26,487.00 | **BOD compensation** |
| 4.6. **Doug Banker**<br>**c/o Madhouse Management**<br>**PO Box 15108**<br>**Ann Arbor, MI 48113** | 05/27/2015<br>06/08/2015<br>06/27/2015<br>07/27/2015<br>08/30/2015<br>09/11/2015<br>09/21/2015<br>10/25/2015<br>10/30/2015<br>11/23/2015<br>12/01/2015<br>12/01/2015<br>01/31/2016<br>02/01/2016<br>03/01/2016<br>04/28/2016<br>05/01/2016<br>06/01/2016 | $27,462.00 | **BOD compensation; BOD reimbursment** |
| 4.7. **Michael Evans**<br>**1330-1075 West Georgia Street**<br>**Vancouver, BC V6E 3C9** | 12/01/2015<br>12/18/2015<br>01/01/2016<br>02/23/2016 | $4,509.00 | **BOD compensation; BOD reimbursement** |
| 4.8. **Sid Dutchak**<br>**356 Sienna Park Drive**<br>**Calgary, AB T3H 326** | 10/30/2015<br>12/01/2015<br>12/18/2015<br>01/01/2016 | $3,669.00 | **BOD reimbursement; BOD compensation** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* | **3:16-bk-02232-PMG** |

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Premier Exhibitions, Inc. v. James Beckmann and Image Quest Worldwide, Inc.**<br>A-14-711290-C | | **Clark County Judicial District Circuit**<br>**200 Lewis Avenue**<br>**Las Vegas, NV 89155** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Dalien Hoffen Biotechnique Co., Ltd. v. Premier Exhibitions, Inc.**<br>2016-cv-272347 | | **Fulton County Superior Court**<br>**7741 Roswell Road**<br>**Atlanta, GA 30350** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Stefano Arts v. Premier Exhibitions, Inc.**<br>06-cv-096884 | | **Fulton County State Court**<br>**185 Central Avenue SW**<br>**Atlanta, GA 30303** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Cyrus Milanian and Fann Qin v. Premier Exhibitions, Inc.**<br>1:14-cv-03883-SCJ | | **U.S. District Court, ND of Georgia**<br>**75 Ted Turner Drive, SW**<br>**2211 United States Courthouse**<br>**Atlanta, GA 30303** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Overture LLC v. Premier Exhibitions, Inc.**<br>2016-L-003211 | | **Cook County Circuit Court**<br>**500 W. Washington Street**<br>**Chicago, IL 60602** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Dot Dash 3 v. Premier Exhibitions, Inc.**<br>253657 | | **Kings County Civil Court**<br>**141 Livingston Street**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **In re: Premier Exhibitions, Inc.**<br>827007 | | **State of NY - Division of Tax Appeals** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **RMST Inc. Trust Account** | | **08/15/2014; 11/25/2014; 02/18/2015; 05/18/2015; 08/13/2015; 11/11/2015; 02/19/2016** | **$175,000.00** |
| | Recipients relationship to debtor | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **GlassRatner Advisory & Capital Group LLC**<br>**3445 Peachtree Road**<br>**Suite 1225**<br>**Atlanta, GA 30326** | | **06/09/2016** | **$10,000.00** |
| | Email or website address<br>**www.glassratner.com** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Premier Exhibitions, Inc.**                                    Case number *(if known)*  **3:16-bk-02232-PMG**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Foley & Lardner LLP** **One Independent Drive** **Suite 1300** **Jacksonville, FL 32202** | | **06/01/2016** | **$20,000.00** |
| | Email or website address **www.foley.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Nelson Mullins Riley &** **Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **03/21/2016** | **$10,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Nelson Mullins Riley &** **Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **03/29/2016** | **$10,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Nelson Mullins Riley &** **Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **04/20/2016** | **$10,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions, Inc.**                                    Case number *(if known)*  **3:16-bk-02232-PMG**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.6. | **Nelson Mullins Riley & Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **06/01/2016** | **$20,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.7. | **Nelson Mullins Riley & Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **03/02/2016** | **$10,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.8. | **Nelson Mullins Riley & Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **03/03/2016** | **$5,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.9. | **Nelson Mullins Riley & Scarborough LLP** **50 N. Laura Street** **Suite 4100** **Jacksonville, FL 32202** | | **05/04/2016** | **$10,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* | **3:16-bk-02232-PMG** |
| --- | --- | --- | --- | --- |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.10. | **Nelson Mullins Riley & Scarborough LLP 50 N. Laura Street Suite 4100 Jacksonville, FL 32202** | | **06/21/2016** | **$50,000.00** |
| | Email or website address **www.nelsonmullins.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.11. | **Berger Singerman LLP 350 East Las Olas Blvd. Suite 1000 Fort Lauderdale, FL 33301** | | **05/16/2016** | **$7,500.00** |
| | Email or website address **www.bergersingerman.com** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- | --- |
| 13.1. | **John Norman 713 Porto Cristo Avenue Saint Augustine, FL 32092** | **Sale of Pompeii exhibitry assets** | **Expected July 2016** | **$232,047.00** |
| | Relationship to debtor **Former President AEI** | | | |

| **Part 7:** | Previous Locations |
| --- | --- |

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
| --- | --- |

| Debtor | Premier Exhibitions, Inc. | Case number (if known) | 3:16-bk-02232-PMG |
|---|---|---|---|

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 3340 Peachtree Rd NE  Suite 900 Atlanta, GA 30326 | |

## Part 8: Health Care Bankruptcies

**15. Health Care bankrupties**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| Bank of America 3116 Peachtree Road, NE Atlanta, GA 30326 | Alex Klingelhofer, Premier Exhibitions Misty Jackson, Premier Exhibitions 3116 Peachtree Road, NE Atlanta, GA 30326 | 689 pieces of currency, 394 coins | ☐ No ☑ Yes |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Wells Fargo**<br>**440 Monticello Ave, Ste 150**<br>**Norfolk, VA 23510** | **Robert McFaralnd,**<br>**McGuire Woods**<br>**440 Monticello Ave Ste 150**<br>**Norfolk, VA 23510** | **3rd Class Soup Plate,**<br>**Bottle,**<br>**Cut Crystal Carafe,**<br>**1st Class Candy Dish,**<br>**Crystal Carafe,**<br>**Mustard Pot,** | ☐ No<br>■ Yes |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Corporate Office**<br>**3045 Kingston Court**<br>**Suite I**<br>**Peachtree Corners, GA 30071** | **All corporate employees**<br>**Premier Exhibitions, Inc.**<br>**3045 Kingston Court,**<br>**Suite I**<br>**Peachtree Corners, GA 30071** | **Exhibitory for Pirates 2,**<br>**Pompeii, TUT (Semmel), TUT,**<br>**Cleo, Titanic, all lighting,**<br>**cables, office furniture, tool**<br>**supplies, IT** | ☐ No<br>■ Yes |
| **Titanic Lab**<br>**4601 Winters Chapel Road**<br>**Atlanta, GA 30360** | **All addresses below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree Corners, GA 30071**<br><br>**Alex Klingelhofer**<br>**Misty Jackson**<br>**Laura Pasch**<br>**Ms. Li**<br>**Jason Marshall**<br>**(warehouse access only)**<br>**Michelle Hendry**<br>**(warehouse access only)**<br>**Ozgur Ar (warehouse access only)**<br>**Wes Davidson**<br>**(warehouse access only)**<br>**Michael Pritchett**<br>**(warehouse access only)** | **Titanic artifacts/Titanic &**<br>**Bodies cases, production**<br>**exhibitory, audio guides** | ☐ No<br>■ Yes |
| **Noordtrans Logistics**<br>**4841 Lewis Road**<br>**Atlanta, GA 30083** | **All addresses below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree Corners, GA 30071**<br><br>**Mikey Smith**<br>**Jason Marshall**<br>**Whitney Sinuckle**<br>**Michelle Hendry** | **Pompeii; Pirates I & II;**<br>**Cleopatra; miscellenaous**<br>**exhibitry related assets** | ■ No<br>☐ Yes |

| Debtor | **Premier Exhibitions, Inc.** | Case number *(if known)* | **3:16-bk-02232-PMG** |
| --- | --- | --- | --- |

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |
| **Linger Estates**<br>**3338 Peachtree Road NE**<br>**Apt 1602**<br>**Atlanta, GA 30326** | **All adddresses below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree**<br>**Corners, GA 30071**<br><br>**Mikey Smith**<br>**Jason Marshall**<br>**Whitney Sinuckle**<br>**Michelle Hendry** | **Pompeii; Pirates I & II;**<br>**Cleopatra; miscellenaous**<br>**exhibitry related assets** | ☐ No<br>☑ Yes |
| **Shockwave**<br>**1 Slater Drive**<br>**Elizabeth, NJ 07206** | **All addresses for below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree**<br>**Corners, GA 30071**<br><br>**Mikey Smith**<br>**Jason Marshall**<br>**Whitney Sinuckle**<br>**Michelle Hendry** | **Crates and toolboxes for Tut**<br>**New York** | ☑ No<br>☐ Yes |
| **Western Regional Delivery**<br>**1424 S. Raymond Avenue**<br>**Fullerton, CA 92831** | **All addresses for below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree**<br>**Corners, GA 30071**<br><br>**Doug Butler**<br>**Jason Marshall**<br>**Michelle Hendry** | **Bodies and Titanic exhibitry**<br>**assets from Buena; park**<br>**venue** | ☐ No<br>☑ Yes |
| **Ocean Transport Leasing**<br>**123 Pennsylvania Avenue**<br>**Gate 3, Building 2**<br>**Kearny, NJ 07032** | **All addresses for below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree**<br>**Corners, GA 30071**<br><br>**Doug Butler**<br>**Jason Marshall**<br>**Michelle Hendry** | **SNL exhibition** | ☐ No<br>☑ Yes |
| **Noordtrans Logistics**<br>**Leisteen 7**<br>**Hoofddorp, Netherlands 2132 ME** | **All addresses for below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree**<br>**Corners, GA 30071**<br><br>**Doug Butler**<br>**Jason Marshall**<br>**Michelle Hendry** | **Titanic 5 exhibition** | ☑ No<br>☐ Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor   **Premier Exhibitions, Inc.**                                   Case number *(if known)*   **3:16-bk-02232-PMG**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Noordtrans Logistics**<br>**Leisteen 7**<br>**Hoofddorp, Netherlands 2132 ME** | **All addresses for below:**<br>**Premier Exhibitions, Inc.,**<br>**3045 Kingston Court,**<br>**Suite I, Peachtree**<br>**Corners, GA 30071**<br><br>**Doug Butler**<br>**Jason Marshall**<br>**Michelle Hendry** | **Bodies Reveled 1** | ■ **No**<br>☐ **Yes** |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
    *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

    *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

    *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

| Debtor | Premier Exhibitions, Inc. | Case number *(if known)* | 3:16-bk-02232-PMG |
|--------|---------------------------|--------------------------|-------------------|

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|-----------------------|-------------------------------------|-------------------------------------------------|
| 25.1.  **DinoKing Tech, Inc.** | | EIN:<br><br>From-To |
| 25.2.  **Exchangeco** | | EIN:<br><br>From-To |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|------------------|----------------------------|
| 26a.1.  **Full Time Employees** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|------------------|----------------------------|
| 26b.1.  **Cherry Bekaert LLP**<br>**PO Box 235549**<br>**Richmond, VA 23260** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|------------------|--------------------------------------------------------------------|
| 26c.1.  **Full Time Employees** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|------------------|
| 26d.1.  **Dentons Canda LLP**<br>**250 Howe Street**<br>**20th Floor**<br>**Vancouver, BC V6C 3R8** |
| 26d.2.  **Cherry Bekaert LLP**<br>**PO Box 235549**<br>**Suite 1400**<br>**Richmond, VA 23260** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor    **Premier Exhibitions, Inc.**                                      Case number *(if known)* **3:16-bk-02232-PMG**

| Name and address |
|---|

**26d.3.**    **Thompson Hine LLP**
        **3560 Lenox Road NE**
        **Suite 1600**
        **Atlanta, GA 30326**

**26d.4.**    **PacBridge Capital Partners (HK) Limited**
        **22/F Fung House**
        **19-20 Connaught Road**
        **Central Hong Kong**

**26d.5.**    **Sun Seven Stars Entertainment & Media**
        **Group Limited**
        **686 Wuzhong Road**
        **Tower D, 9th Floor**
        **Shanghai, P.R. China 201103**

**26d.6.**    **Evans & Evans, Inc.**
        **1330-1075 West Georgia Street**
        **Vancouver, BC V6E 3C9**

**26d.7.**    **BDO**
        **1100 Peachtree Street NE**
        **Suite 700**
        **Atlanta, GA 30309**

**26d.8.**    **Larkin Fowler**
        **9 West 120th Street**
        **Apt. 3**
        **New York, NY 10027**

**26d.9.**    **Base Entertainment**
        **3009 Post Oak Blvd.**
        **Suite 1200**
        **Houston, TX 77056**

**26d.10.**    **Clarity Partners**
        **100 N. Crescent Drive**
        **Beverly Hills, CA 90210**

**26d.11.**    **JP Morgan Chase**
        **3475 Piedmont Road NE**
        **18th Floor**
        **Atlanta, GA 30305**

**26d.12.**    **Luxor Hotel Group**
        **3900 Las Vegas Blvd. South**
        **Las Vegas, NV 89119**

**26d.13.**    **Murray Hill Properties, LLC**
        **277 Park Avenue**
        **21st Floor**
        **New York, NY 10172**

**26d.14.**    **Roxanna Girande**
        **417 Fifth Ave Real Estate LLC**
        **417 Fifth Avenue**
        **New York, NY 10016**

**26d.15.**    **Paul Schindler**
        **Greenberg Traurig, LLP**
        **200 Park Avenue**
        **New York, NY 10166**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|

| **Name and address** |
|---|

| 26d.16. | **Twin Havens**<br>**11111 Santa Monica Blvd.**<br>**Suite 525**<br>**Los Angeles, CA 90025** |
|---|---|
| 26d.17. | **Salvor Funds**<br>**1720 Main Street NE**<br>**Building 4**<br>**Palm Bay, FL 32905** |
| 26d.18. | **White Weld**<br>**725 Fifth Avenue**<br>**New York, NY 10019** |
| 26d.19. | **Merriman Capital**<br>**250 Montgomery Street**<br>**16th Floor**<br>**San Francisco, CA 94104** |
| 26d.20. | **Macquarie Capital**<br>**125 West 55th Street**<br>**22nd Floor**<br>**New York, NY 10019** |
| 26d.21. | **Pentwater Capital Management**<br>**227 W. Monroe Street**<br>**Suite 4000**<br>**Chicago, IL 60606** |
| 26d.22. | **Open Gate Capital**<br>**10250 Constellation Blvd.**<br>**17th Floor**<br>**Los Angeles, CA 90067** |
| 26d.23. | **Victory Hill Exhibitions**<br>**3300 S. Las Vegas Blvd.**<br>**Las Vegas, NV 89109** |
| 26d.24. | **NetGain Financial**<br>**6119 LaGranada**<br>**Suite D**<br>**Rancho Santa Fe, CA 92067** |
| 26d.25. | **KOP Group PTE**<br>**25 Tai Seng Avenue**<br>**#06-01 KOP Building**<br>**Singapore 534104** |
| 26d.26. | **Business Capital**<br>**230 California Street**<br>**Suite 302**<br>**San Francisco, CA 94111** |
| 26d.27. | **EMS Entertainment**<br>**5310 North Central Avenue**<br>**Suite A**<br>**Tampa, FL 33603** |
| 26d.28. | **American Exhibitions II**<br>**6001 Broken Sound Parkway NW**<br>**Suite 404**<br>**Boca Raton, FL 33487** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Premier Exhibitions, Inc. | Case number *(if known)* | 3:16-bk-02232-PMG |
|---|---|---|---|

| | Name and address |
|---|---|
| 26d.29. | **Barrett Capital Ltd.**<br>**575 Lexington Avenue**<br>**4th Floor**<br>**New York, NY 10022** |
| 26d.30. | **New Hope Capital**<br>**200 Barr Harbor Drive**<br>**Suite 400**<br>**W. Conshohocken, PA 19428** |
| 26d.31. | **Stuart Snyder**<br>**200 Barr Harbor Drive**<br>**Suite 400**<br>**W. Conshohocken, PA 19428** |
| 26d.32. | **Fir Tree Partners**<br>**505 Fifth Avenue**<br>**23rd Floor**<br>**New York, NY 10017** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Daoping Bao** | **Premier Exhibitions, Inc.**<br>**3045 Kingston Court**<br>**Suite I**<br>**Peachtree Corners, GA 30071** | **Chief Executive Officer and President; Executive Chairman** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Michael J. Little** | **Premier Exhibitions, Inc.**<br>**3045 Kingston Court**<br>**Suite I**<br>**Norcross, GA 30071** | **Chief Operating Officer and Chief Financial Officer** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Doug Banker** | **c/o Madhouse Management**<br>**PO Box 15108**<br>**Ann Arbor, MI 48113** | **Director/Managing Member** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Sid Dutchak** | **356 Sienna Park Drive**<br>**Calgary, AB T3H 326** | **Director/Managing Member** | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Jerome Henshall** | **1002-250 Pall Mall Street**<br>**London, ON N6A 6K3** | **Director/Managing Member** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mingcheng Tao | 595 Caoxi (ix) Road Shanghai, China 20030 | Director/Managing Member | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Richard Kraniak | 101 West Long Lake Road Bloomfield Hills, MI 48304 | Director/Managing Member | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Mark Sellers | 707 Skokie Boulevard Northbrook, IL 60062 | Director | Resigned 11/05/2015 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Michael Evans | 1330-1075 West Georgia Street Vancouver, BC V6E 3C9 | Director | Resigned 06/13/2016 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* | **3:16-bk-02232-PMG** |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Michael J. Little<br>Premier Exhibitions, Inc.<br>3045 Kingston Court<br>Suite I<br>Peachtree Corners, GA 30071<br><br>**Relationship to debtor**<br>**Chief Operating Officer and Chief Financial Officer** | $284,109 | 06/26/2015;<br>07/10/2015;<br>07/24/2015;<br>08/07/2015;<br>08/21/2015;<br>09/04/2015;<br>09/18/2015;<br>10/02/2015;<br>10/16/2015;<br>10/30/2015;<br>11/13/2015;<br>11/27/2015;<br>12/11/2015;<br>12/25/2015;<br>01/08/2016;<br>01/08/2016;<br>02/05/2016;<br>02/19/2016;<br>03/04/2016;<br>03/18/2016;<br>04/01/2016;<br>04/15/2016;<br>04/29/2016;<br>05/13/2016;<br>05/27/2016;<br>06/10/2016 | Salary and benefits |
| 30.2. | John Norman<br>713 Port Cristo Avenue<br>Saint Augustine, FL 32092<br><br>**Relationship to debtor**<br>**President AEI** | $256,315 | 06/26/2015;<br>07/10/2015;<br>07/24/2015;<br>08/07/2015;<br>08/21/2015;<br>09/04/201509/<br>18/2015;<br>10/02/2015; | Salary and benefits |
| 30.3. | Sam Weiser<br>565 Willow Road<br>Winnetka, IL 60093<br><br>**Relationship to debtor**<br>**Former Chief Executive Officer** | $70,000 | 07/10/2015;<br>08/07/2015;<br>09/04/2015;<br>10/02/2015;<br>11/13/2015;<br>12/11/2015;<br>01/11/2016 | Severane payment |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|---|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | | | **06/26/2015; 07/10/2015; 07/24/2015; 08/07/2015; 08/21/2015; 09/04/2015; 09/18/2015; 10/02/2015; 10/16/2015; 10/30/2015; 11/13/2015; 11/27/2015; 12/11/2015; 12/25/2015; 01/08/2016; 01/22/2016; 02/05/2016; 02/19/2016; 03/04/2016; 03/18/2016; 04/01/2016; 04/07/2016; 04/15/2016; 04/29/2016; 05/13/2016; 05/27/2016; 06/10/2016** | |
| | **Jessica Sanders Premier Exhibitions, Inc. 3045 Kingston Court, Suite I Peachtree Corners, GA 30071** | $100,919 | | **Salary and benefits; retention bonus** |
| | **Relationship to debtor Corporate Secretary** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Premier Exhibitions, Inc.** | Case number *(if known)* | **3:16-bk-02232-PMG** |
|---|---|---|---|

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____

_____         **Michael J. Little**_____
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Chief Financial Officer and Chief**
                                      **Operating Officer**_____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy