**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 3:16-bk-2232-PMG |
| PREMIER EXHIBITIONS, INC., et al.,[1] | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |
| _____ | ) | |

**FINAL FEE APPLICATION OF THAMES**
**MARKEY & HEEKIN, P.A. FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | |
|---|---|
| Name of Applicant: | Thames Markey & Heekin, P.A. |
| Services Provided to: | Official Committee of Unsecured Creditors |
| Application Period: | August 29, 2016 through September 17, 2019 |
| Fees Incurred through July 31, 2019: | $299,683 |
| Estimated Fees from August 1, 2019 to September 17, 2019: | $20,000 |
| Amount of Compensation Requested: | $319,683 |
| Amount of Expense Reimbursement Requested: | $7,057.19 |
| Total Fees and Expenses Requested: | $326,740.19 |
| Payments Received to Date: | $192,992.48 |
| Unpaid Amount Requested (including estimated fees): | $133,747.71 |

---

[1] The Debtors in the Chapter 11 cases, along with the last four digits of each Debtor's Federal tax identification number, are: Premier Exhibitions, Inc. (4922); Premier Exhibition Management LLC (3101); Arts and Exhibitions International, LLC (3101); Premier Exhibitions International, LLC (5075); Premier Exhibitions NYC, Inc. (9246); Premier Merchandising, LLC (3867); and Dinosaurs Unearthed Corp. (7309). Their service address is c/o Troutman Sanders LLP, 600 Peachtree Street NE, Suite 3000, Atlanta, Georgia 30308.

Thames Markey & Heekin, P.A. ("Applicant") files this final application pursuant to 11 U.S.C. §§ 330(e) and 503, for the entry of an order approving its compensation for services rendered and authorizing the reimbursement of costs advanced on behalf of the Official Committee of Unsecured Creditors in these administratively consolidated Chapter 11 cases, and in support of the application states:

## Procedural Background

1.     On June 14, 2016, RMS Titanic, Inc. ("RMST"), Premier Exhibitions, Inc. ("Premier"), Premier Exhibitions Management, LLC, Premier Exhibitions International, LLC, Premier Exhibitions NYC, Inc., Premier Merchandising, LLC, Dinosaurs Unearthed Corp., Arts and Exhibitions International, LLC (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases"). The Chapter 11 Cases are being jointly administered.

2.     Premier is the parent corporation of the Debtors and is a major provider of museum-quality exhibitions. Some of its exhibitions include memorialization of King Tut, the human body, and the sinking of the RMS Titanic. The Debtors' principal assets, owned through RMST, consisted of roughly 5,500 artifacts recovered from the wreck site of RMS Titanic, roughly 2,100 of which were recovered in 1987 and brought to France for conservation (the "French Artifacts"), with the balance being recovered in 1993 and brought to Virginia (the "America Artifacts"). RMST was granted title to the American Artifacts by the United States District Court for the Eastern Division of Virginia subject to certain "Covenants and Conditions" imposed by the court.

3.    Debtors scheduled approximately $13,570,000 of unsecured claims on their Schedules, as amended.  Unsecured proofs of claim filed against the Debtors total approximately $111,493,550.

4.    On August 24, 2016, an official committee of unsecured creditors was appointed by the United Statutes Trustee in the Chapter 11 Cases (the "Committee") [Docket No. 166].  As a statutorily created committee appointed under § 1102 of the Bankruptcy Code, a committee is charged with the following duties:

> (c) A committee appointed under section 1102 of this title may—
>
> (1)  consult with the trustee or debtor in possession concerning the administration of the case;
>
> (2)  investigate the acts, conduct, assets, liabilities, and financial condition of the debtor, the operation of the debtor's business and the desirability of the continuance of such business, and any other matter relevant to the case or to the formulation of a plan;
>
> (3)  participate in the formulation of a plan, advise those represented by such committee of such committee's determinations as to any plan formulated, and collect and file with the court acceptances or rejections of a plan;
>
> (4)  request the appointment of a trustee or examiner under section 1104 of this title; and
>
> (5)  perform such other services as are in the interest of those represented.
>
> 11 U.S.C. § 1103(c).

5.    Pursuant to § 1103(a) of the Bankruptcy Code, the Committee is authorized to employ one or more attorneys to aid the Committee in the performance of its duties:

> (a) At a scheduled meeting of a committee appointed under section 1102 of this title, at which a majority of the members of such committee are present, and with the court's approval, such committee may select and authorize the employment by such committee of one or more attorneys, accountants, or other agents, to represent or perform services for such committee.

11 U.S.C. § 1103(a).

6.    After interviewing several candidates, the Committee selected Applicant and Storch Amini & Munves, PC, now known as Storch Amini, PC, to represent it in these cases and assist it in the performance of its duties.

7.    An application to employ Applicant as co-counsel for the Committee was filed on September 7, 2016 [Docket No. 184], and was approved *nunc pro tunc* by order dated October 3, 2016 [Docket No. 248].

## Services Rendered

8.    Between June 14, 2016 and July 31, 2019, Applicant devoted 812.5 hours in attorney and paralegal time towards these Chapter 11 Cases for which it now seeks allowance as a Chapter 11 administrative expense of $299,683.  Applicant estimates that it may incur up to $40,000 in additional fees and expenses through the confirmation hearing (see Estimated Fees through Confirmation, infra),  Attached as **Exhibit A** is a composite daily summary in greater detail of Applicant's services rendered in this case during the such period, which summary includes a statement of the time devoted each day to this case by the individual attorneys and paralegals involved.  This daily summary is derived from individual time slips, completed generally as services were rendered,

4

which contain a description of those services. The total fees and costs by subject matter incurred to date can be further broken down by category as follows:[2]

| | | |
|---|---|---|
| Case Administration | 274.5 Hrs. | $98,045.00 |
| Plan and Disclosure Statement | 171.7 Hrs. | $68,095.50 |
| Relief from Stay and Adequate Protection | 2.6 Hrs. | $1,089.00 |
| Claims Administration and Objections | 49.4 Hrs. | $15,842.00 |
| Assumption and Rejection of Leases and Contracts | 4.7 Hrs. | $1,931.50 |
| Financing and Cash Collateral | 48.6 Hrs. | $16,218.00 |
| Meetings and Communications with Creditors | 27.0 Hrs. | $10,092.00 |
| Employment and Fee Applications | 108.8 Hrs. | $41,560.00 |
| Avoidance Action Analysis | 6.0 Hrs. | $1,470.00 |
| Litigation-Contested Matters, Adversary Proceeding | 54.8 Hrs. | $19,573.00 |
| Asset Analysis and Recovery | 13.9 Hrs. | $5,860.50 |
| Asset Disposition | 50.5 Hrs. | $19,906.50 |

9.      In connection with the rendering of such services, Applicant disbursed for actual, necessary out-of-pocket expenses in connection with representation of the Committee in the amount of $7,057.19. Such advances include photocopying charges, express delivery services, telephone conference fees, travel and postage, as more particularly described in **Exhibit A** attached hereto.

10.     To apprise this Court of the legal services provided during the administration of these cases, Applicant sets forth the following summary of legal services rendered by category. The summary is intended only to highlight the general

---

[2]     Applicant made reasonable efforts to ensure time billed was allocated to the appropriate categories in accordance with the guidelines promulgated by the United

categories of services performed by Applicant on behalf of the Committee; the time entries reflected on **Exhibit A** describe Applicant's efforts in detain, on project or task by task basis.

### a.    Case Administration

11.    Pursuant to § 1103(c) of the Bankruptcy Code, the Committee is required to "investigate the acts, conduct, assets, liabilities, and financial condition of the debtor, the operation of the debtor's business and the desirability of the continuance of such business, and any other matter relevant to the case . . ." The "case administration" category thus includes time expended by Applicant on a variety of activities related to the performance of the Committee's responsibilities, including (i) reviewing and analyzing the Debtors' schedules and intercompany transactions, (ii) reviewing the Debtors' organizational matters, books and records, (iii) advising the Committee with respsct to its duties and responsibilities, (iv) reviewing and analyzing Debtors' retention and employee incentive plans, (v) preparing and updating weekly work-in-progress reports for the Committee, (vi) advising Committee members regarding their duties and responsibilities; (vii) participating in periodic telephone conference with the Debtors or the Committee regarding open items, (viii) researching and analyzing issues pertaining to joint administration and potential substantive consolidation of the Debtors' estates, (ix) attending the § 341 meeting of creditors and numerous other court hearings, (x) reviewing Debtors' monthly operating results, (xi) participation in a global mediation conference, (xii) reviewing and commenting on various pleadings filed in the Chapter 11

---

States Trustee. Due to the overlapping nature of certain tasks, the allocations may at times be incongruous.

cases, and (xiii) attending to miscellaneous tasks that do not properly fall into any other project category.

12.    Applicant expended 274.5 hours of time for a charge of $98,045 for services rendered in connection with case administration.

**b.    Asset Analysis and Recovery**

13.    This category is closely related to Case Administration and Asset Dispositions, and, as the category title suggests, includes time expended by Applicant conducting diligence related to the disposition of Debtors' assets. To properly perform such due diligence, Applicant was required in relatively short order to become familiar with the composition and extent of the Debtors' assets, most notably the two set of artifacts salvaged from the RMS Titanic which have been referred to throughout these proceedings as the "French Artifacts" and the "American Artifacts," as well as the Debtors' satellite businesses, principally the "Dinosaurs Unearthed" and "Bodies Revealed" exhibitions. Applicant further had to become familiar with the "Covenants and Conditions" placed on the American Artifacts by the United States District Court in Virginia to understand how those restrictions might impact the Debtors' ability to monetize its assets. During the early stages of these Chapter 11 cases, obtaining information concerning the business operations of the Debtors and their non-filing affiliates was difficult as the communications and reporting by the Debtors were exceptionally poor for a case of this magnitude, which in turn frustrated the Committee's efforts to monitor and value the Debtors' assets and operations. The flow of information improved markedly once the Debtors began reporting the earnings of their non-filing

subsidiaries and affiliates, and once the Debtors engaged Troutman Sanders as lead counsel.

14.    Applicant expended 13.9 hours of time for a charge of $5,860.50 for services rendered with respect to matters relating to asset analysis and recovery.

c.    **Asset Disposition**

15.    This category includes time expended by Applicant attributable to the disposition of the Debtors' assets, principally the collection of artifacts salvaged from the RMS Titanic. The Debtors' initial strategy was to sell the French Artifacts free and clear of any claims which the French authorities may have asserted against the assets. That path was eventually abandoned after six to eight months of effort in favor of a sale of the artifact collection as a whole.

16.    Once that change in sale direction was made, and after several weeks of negotiations, the Committee entered into a plan support agreement with the Debtors which outlined a comprehensive sales process around which a plan of reorganization or liquidation would be based. The Debtors' subsequent marketing efforts produced a proposed sale of the entire Titanic artifact collection for $30 million, which would have paid creditors in full. That sale was never consummated however due in part to the Equity Committee alleging impropriety with respect to the marketing process.

17.    In June of 2018, PacBridge Capital Partners ("PacBridge") and others entered into a term sheet with the Debtors offering to acquire the Titanic artifacts for $17.5 million, a sale which would have produced a dividend of less than 50% for unsecured creditors. Unhappy with such prospects, the Committee affiliated itself with the National Maritime Museum (Greenwich, Ireland) to sponsor an alternative plan in

which the artifacts would be sold for $19.2 million. The National Maritime Museum's plan was, however, contingent upon the sale being approved at a fixed price before the money to fund the purchase was actually raised, which in turn drew feasibility challenges from the Debtors and others. Regardless, following the filing of the National Maritime Museum's plan, PacBridge raised its offer to $19.5 million. The joint plan being promoted by the Committee and the Museum was then withdrawn. Though other factors may have contributed to PacBridge increasing its offer, the presence of a competing plan with real prospects of being confirmed no doubt led to a near $2 million increase in the sales price. Following bankruptcy court approval of the PacBridge sale, the Debtors spent the next several months seeking approval of the transaction from the Virginia District Court, which approval was finally obtained in December of 2018, with the sale being consummated on February 13, 2019.

18.    Time allocated to Asset Disposition thus includes time expended (i) reviewing the Debtors' marketing materials, (ii) analyzing Debtors' proposed bid procedures and marketing process, (iii) reviewing offers and term sheets from PacBridge and others, including *Royal Museum*, (iv) reviewing and commenting on proposed stalking horse sale agreement, (v) reviewing and commenting on the Debtors' list of potential buyers targeted for marketing efforts, (vi) monitoring Debtors' efforts to obtain sale approval from the Virginia district court, and (vii) communicating with the Committee, the Debtors, other professionals and interested parties regarding the foregoing. Though Applicant was a vocal and frequent participant in the early stages of the sale process, the majority of Applicant's efforts related to Asset Disposition were "behind the scenes" with comments, concerns and suggestions on pleadings and positions being shared internally with Committee members and with Storch Amini, PC, for unified

presentation to the Debtors and other constituencies, and are not necessarily reflected in any formal pleadings filed with the Court. To that latter point, the Committee generally has enjoyed a good working relationship with the Debtors and the Debtors' counsel, with draft pleadings being exchanged and concerns properly addressed before such pleadings were filed with the Court, which in turn obviated the need for the Committee to file formal objections to matters brought before the Court.

19.    Applicant expended 50.5 hours of time for a charge of $19,906.50 for services rendered with respect to matters relating to asset disposition.

**d.**    **Avoidance Action Analysis**

20.    This category includes time expended by Applicant related to analyzing potential avoidance actions against the Debtors' secured lenders relative to the conversion of their previously unsecured claims to secured claims, and the arguable improvement in their position. Those potential avoidance claims were resolved by concessions made to the estates, including the extension of a post-petition credit facility to the Debtors. Applicant did not devote a significant amount of time or resources to analyzing any other avoidance claims, deferring such tasks instead to co-counsel, Storch Amini, PC.

21.    In total, Applicant expended 6 hours of time for a charge of $1,470 for services rendered with respect to avoidance action analysis.

**e.**    **Claims Administration and Objections**

22.    Time allocated to this category primarily consists of time spent reviewing and analyzing claims against the Debtors' estates, particularly with respect to whether the

affiliated cases should be substantially consolidated or not, an issue which received significant attention during the early stages of the Chapter 11 cases.  Time allocated to this category therefore includes time spent analyzing the Debtors' schedules and the claims register in each of the affiliated cases to estimate the potential distributions to unsecured creditors on a consolidated versus stand-alone basis, and determining what impact, if any, the inclusion of removal of intercompany loans would have on the potential distributions.  Time allocated to the category also includes (i) review and analysis of the lease rejection claim of 417 Fifth Avenue Real Estate, LLC, the largest unsecured creditor in these estates, (ii) review and analysis of the objection to the claims filed by Image Quest Worldwide, James Beckman and others, and (iii) communicating with the Committee, the Debtors, other professionals and interested parties regarding the foregoing.

23.    Applicant expended 49.4 hours of time for a charge of $15,842 for services rendered in connection with claims administration and objections.

f.    **Employment and Fee Applications**

24.    In a normal Chapter 11 case, this category would normally only include time devoted to preparing one's own fee applications and reviewing the fee applications of other professionals.  The extraordinary accumulation of professional fees in this case has, however, been an issue of great concern to the Committee and the creditor body as a whole, and Applicant has had to devote a significant amount of time preparing potential fee objections and attempting to resolve same without court intervention.  Thus, the time allocated to this category not only incldes the preparation and submission of Applicant's fee applications, but the review of the interim fee statements of other case professionals,

11

and research regarding the propriety of same. The sheer volume of the interim fee applications filed in this case over a three year period also added to the amount of fees dedicated to this category; however reviewing the interim fee statements assisted Applicant and the Committee with staying abreast of activity in the cases and with anticipating future actions by the Debtors or other constituents. Review of the interim fee applications was thus a critical component of Applicant's responsibilities.

25.     Applicant expended 108.8 hours of time, or roughly 2.94 hours per month, for a charge of $41,560 for services rendered with respect to matters relating to employment and fee applications.

g.     **Financing and Cash Collateral**

26.     This category includes time expended by Applicant with respect to the debtor-in-possession financing facility (the "DIP") and the Debtors' use of cash collateral. During the Application Period, Applicant (i) analyzed and commented on the Debtors' proposed cash collateral agreement, (ii) prepared an objection to the "overreach" included within proposed cash collateral order, (iii) reviewed and commented on Debtors' DIP financing motion and the interim and final DIP orders, and (iv) reviewed the proposed budget and analyzed variances and issues in connection therewith. Through Applicant's and its co-counsel's efforts, valuable avoidance claims against the Debtors' secured lenders were preserved and ultimately compromised on a favorable basis via the DIP credit facility provided to Debtors.

27.     Applicant expended 48.6 hours of time for a charge of $16,218 for services rendered with respect to financing and cash collateral.

h.    **Leases and Contracts – Assumption and Rejection**

28.    This category includes time expended by Applicant related to the Debtors' executory contracts and unexpired leases.  The time allocated to Leases and Contracts principally includes review of the lease renewal risks attendant the Debtors' Atlanta and Orlando leases, and analysis of potential lease rejection or contract breach claims should the Debtors cease conducting business.  This category also includes communications with co-counsel regarding the Committee's positions relative to lease assumption and rejection issues.

29.    Applicant expended 4.7 hours of time for a charge of $1,931.50 for services rendered with respect to leases and contracts – assumption and rejection.

i.    **Litigation – Contested Matters, Adversary Proceedings**

30.    This category principally includes time expended by Applicant related to the "French Adversary Proceeding" in which the Debtors sought to extinguish any claims which the French government or its agencies might make to the French Artifacts, as well as time spent monitoring the district court action pending in the Eastern District of Virginia.  As numerous pleadings filed in these cases reflect, the uncertainty regarding the degree to which a prospective purchaser would be bound by the covenants and conditions or any similar restrictions imposed by the French authorities severely limited the Debtors' ability to market their assets, which in turn impacted the recovery available to unsecured creditors.  In connection with these investigations, Applicant (i) mapped and discussed Applicant's litigation strategy with respect to potential claims and causes of action relating to the French Adversary Proceeding, (ii) participated in multiple meet and confer sessions with Debtors' counsel and other parties in interest regarding service of

the complaint on the French government, the nature of the relief needed and the eventual default judgment entered by the Court, (iii) monitored the progress of the litigation both here and in Virginia, (iv) attended hearings in the French Adversary Proceeding, and (v) regularly communicated with the Committee and co-counsel regarding same.

31.     Applicant expended 54.8 hours of time for a charge of $19,573 with respect to litigation – contested matters, adversary proceedings.

**j.      Meetings and Communications with Creditors**

32.     This category includes time expended by Applicant preparing for and participation in multiple telephone conferences with the Committee, as well as time devoted to answering questions and providing case status reports to the various unsecured creditors who periodically called on Applicant as their indirect representative, as well as communications with the Committee and other parties in connection with, *inter alia*, case strategy, the DIP financing, budget and business plan, the Debtors' first day motions and the sale process and bid procedures.

33.     Applicant expended 27 hours of time for a charge of $10,092 with respect to meetings and communications with creditors.

**k.      Plan and Disclosure Statement**

34.     Pursuant to 11 U.S.C. § 1103(c)(3), the Committee is tasked with participating in the formulation of a plan, making determinations as to any plan proposed by the debtor or others, and helping collect acceptances or rejections of any proposed plan. Though Storch Amini, P.C. was the point of contact with the Debtors for plan related issues, Applicant spent significant time assisting co-counsel in such effort by,

among other things, analyzing and providing comments to co-counsel on the restructuring support agreement which preceded the current plan, reviewing the current proposed plan of liquidation, providing feedback regarding the proposed liquidation trust agreement, and reviewing the proposed disclosure statement which accompanied the foregoing.  In connection therewith, Applicant also (i) reviewed and analyzed alternative plan proposals, (ii) participated in extensive discussions with co-counsel, the Committee and other parties in interest regarding the terms contemplated by the proposed plan, and (iii) analyzed the projected distribution following plan confirmation.  Time allocated to this category also includes efforts made by the Committee to produce a higher dividend to unsecured creditors by promoting a competing plan of liquidation through affiliation with the National Maritime Museum (Greenwich, Ireland).   Though the Committee's sponsorship of the National Maritime Museum's plan was eventually withdrawn, its promotion no doubt contributed in part to Premier Acquisition increasing its bid for the Debtors' assets by approximately $2 million.

35.    Applicant expended 171.7 hours of time for a charge of $68,095.50 with respect to the Debtors' plan and disclosure statement.

## I.    Relief from Stay and Adequate Protection

36.    This category includes time expended by Applicant related to stay relief matters.  This was not an active area in this case.  Nonetheless, Applicant expended 2.6 hours of time for a charge of $1,089 for services rendered with respect to relief from stay and adequate protection.

**Interim Billings and Payments**

37.    Prior to the appointment of the Committee, on August 17, 2016, the Court entered an order establishing interim compensation procedures for professionals retained in connection with the Chapter 11 Cases (the "Compensation Order") [Docket No. 141]. The Compensation Order provided that Debtors were authorized to pay, in the absence of any objection, up to 80% of the fees and 100% of the expenses identified by the professionals in their monthly statements.

38.    In accordance with the Compensation Order, Applicant filed quarterly fee applications with the Court, and received payments on an interim basis with a 20% holdback.  A summary of all billings and payments, including those covered by this Application, is set forth below:

| Period | Fees/Costs Billed | Fees Paid | Balance Due |
|---|---|---|---|
| **First Interim Fee App.** **[RMS Docket No. 386]** | | | |
| August 29 – 31, 2016 | $1,027.00 | $1,027.00 | $0 |
| September 1 – 30, 2016 | $31,317.27 | $31,317.27 | $0 |
| October 1 – 31, 2016 | $25,053.71 | $25,053.71 | $0 |
| November 1 – 30, 2016 | $24,832.47 | $24,832.47 | $0 |
| **Second Interim Fee App.** **[RMS Docket No. 538]** | | | |
| December 1 – 31, 2016 | $9,586.93 | $9,586.93 | $0 |
| January 1 – 31, 2017 | $10,647.64 | $10,647.64 | $0 |
| February 1 – 28, 2017 | $6,274.50 | $6,274.50 | $0 |
| March 1 – 31, 2017 | $9,549.52 | $9,549.52 | $0 |
| **Third Interim Fee App.** **[RMS Docket No. 699]** | | | |
| April 1 – 30, 2017 | $13,983.14 | $11,260.04 | $2,723.10 |
| May 1 – 31, 2017 | $8,412.77 | $6,759.07 | $1,653.70 |
| June 1 – 30, 2017 | $8,321.00 | $6,656.80 | $1,664.20 |
| July 1 – 31, 2017 | $6,611.00 | $5,288.80 | $1,322.20 |

**Fourth Interim Fee App.**
**[RMS Docket No. 835]**

| | | | |
|---|---|---|---|
| August 1 – 31, 2017 | $2,763.00 | $2,210.40 | $552.60 |
| September 1 – 30, 2017 | $3,476.41 | $2,858.31 | $618.10 |
| October 1 – 31, 2017 | $7,090.50 | $5,672.40 | $1,418.10 |
| November 1 – 30, 2017 | $7,443.00 | $5,954.40 | $1,488.60 |

**Fifth Interim Fee App.**
**[RMS Docket No. 990]**

| | | | |
|---|---|---|---|
| December 1 – 31, 2017 | $7,237.50 | $5,790.00 | $1,447.50 |
| January 1 – 31, 2018 | $5,755.50 | $4,604.40 | $1,151.10 |
| February 1 – 28, 2018 | $17,339.67 | $14,147.07 | $3,192.60 |
| March 1 – 31, 2018 | $4,003.95 | $3,501.75 | $502.20 |

**Sixth Interim Fee App.**
**[RMS Docket No. 1154]**

| | | | |
|---|---|---|---|
| April 1 – 30, 2018 | $5,442.18 | $0 | $5,442.18 |
| May 1 – 31, 2018 | $9,055.50 | $0 | $9,055.50 |
| June 1 – 30, 2018 | $5,992.50 | $0 | $5,992.50 |
| July 1 – 31, 2018 | $10,122.00 | $0 | $10,122.00 |

**Seventh Interim Fee App.**
**RMS Docket No. 1290]**

| | | | |
|---|---|---|---|
| August 1 – 31, 2018 | $15,504.00 | $0 | $15,504.00 |
| September 1 – 30, 2018 | $3,087.96 | $0 | $3,087.96 |
| October 1 – 31, 2018 | $3,383.03 | $0 | $3,383.03 |
| November 1 – 30, 2018 | $3,475.50 | $0 | $3,475.50 |

**Eighth Interim Fee App.**
**[Premier Docket No. 69]**

| | | | |
|---|---|---|---|
| December 1 – 31, 2018 | $2,961.25 | $0 | $2,961.25 |
| January 1 – 31, 2019 | $2,594.50 | $0 | $2,594.50 |
| February 1 – 28, 2019 | $4,104.59 | $0 | $4,104.59 |
| March 1 – 31, 2019 | $5,011.20 | $0 | $5,011.20 |

**Final Fee App.**

| | | | |
|---|---|---|---|
| April 1 – 30, 2019 | $3,745.50 | $0 | $3,745.50 |
| May 1 – 31, 2019 | $5,403.00 | $0 | $5,403.00 |
| June 1 – 30, 2019 | $8,937.50 | $0 | $8,937.50 |
| July 1 – 31, 2019 | $7,193.50 | $0 | $7,193.50 |

39.     As of July 31, 2019, the total unpaid balance of fees incurred by TM&H is

$113,747.71.

## Standard of Review

40.     In considering the criteria for compensation outlined in 11 U.S.C. § 330(a)(3), and in consideration of the compensation criteria set forth in *Grant v. George Schumann Tire & Battery Co.*, 908 F.2d 874 (11th Cir. 1990) and *Johnson v. Georgia Highway Expressway, Inc.*, 448 F.2d 714 (5th Cir. 1974), for the determination of a reasonable attorneys' fee, the following considerations justify the allowance for a fee to Applicant in the amount of its ordinary hourly rates for the time it has devoted to the representation of the Committee:

a.      **The Time and Labor Required.** Paragraph 8 above and **Exhibit A** attached hereto reflect the time and labor required to render the necessary services to the Committee.  The time reflected on **Exhibit A** includes review of motions and other pleadings, preparation for and attendance at hearings, and matters with regards to the Chapter 11 Cases, all of which are more particularly described in the time entries themselves or in the summaries which precede this section.  In performing these services, Applicant made a concerted effort to avoid duplicative effort with co-counsel, though by the very nature of the undertaking, some overlap in tasks with co-counsel was unavoidable.  Once it became evident that unsecured creditors would not be paid in full, however, Applicant began curtailing its direct involvement in the cases substantially in an effort to reduce the administrative fee burn, deferring primary representation of the Committee to Storch Amini, P.C.  In view of the complexity of these jointly administered cases, Applicant submits that the time and labor which it expended were nonetheless reasonable and necessary to achieve the results realized to date.

b.      **The Novelty and Difficulty of the Services.**  But for the challenge

attendant the Debtors' attempts to sell assets on a piecemeal basis free of the

Covenants and Conditions imposed by the Virginia  district court – or free of any

claims asserted by the French government, the services performed during the

application period were not unique or difficult for experienced bankruptcy

counsel.   The issues presented to date, though interesting, have likewise not

proven to be particularly novel.  The representation is, however, complicated by

the number of parties involved, the drawn out sales process and the myriad of

issues facing the Debtors, and by extension, the Committee.

c.      **The Skill Requisite to Perform the Legal Services Properly.**

The representation of the Committee required specialized knowledge of

bankruptcy law and familiarity with the role and duties of the Committee.  Having

served as creditors' committee counsel in other significant cases, Applicant

believes that it possesses such skills and utilized them in connection with these

Chapter 11 Cases.

d.      **The Preclusion of Other Employment by the Attorneys Due to**

**Acceptance of this Case.**  Applicant is aware of no other specific employment

which was precluded by the acceptance of this case.  However, had Applicant not

accepted this case, the resources expended herein would have been devoted to

other matters resulting in substantial compensation on a current basis.

e.      **The Customary Fee.**  Applicant performed its services in this case

during the administrative period at hourly rates ranging from $125 to $465 which

are consistent with or below the fees charged by other bankruptcy professionals in

this market.  The hourly fees charged by the individual lawyers and paralegals are as follows:

| Timekeeper | Billing Rate | No. of Hours | Total Fees |
|---|---|---|---|
| Richard R. Thames, Attorney | $465.00 | 301.5 | $139,923.50 |
| Bradley R. Markey, Attorney | $370.00 | 1.5 | $555.00 |
| Bradley R. Markey, Attorney (2017) | $375.00 | 1.6 | $600.00 |
| Robert A. Heekin, Jr., Attorney (2016) | $335.00 | 34.3 | $11,490.50 |
| Robert A. Heekin, Jr., Attorney (2017-2019) | $345.00 | 289.0 | $99,705.00 |
| Loretta A. Talbert, Attorney | $245.00 | 52.0 | $12,740.00 |
| Ryan J. Sparks, Attorney | $285.00 | 6.2 | $1,767.00 |
| Lauren W. Box, Attorney (2016) | $265.00 | 81.2 | $21,518.00 |
| Lauren W. Box, Attorney (2017) | $275.00 | 35.8 | $9,845.00 |
| Amy B. Duncan, Paralegal | $165.00 | 9.1 | $1,501.50 |
| Brenda L. Chobanian, Paralegal | $125.00 | 0.3 | $37.50 |

This case was a "national case" only from the perspective that the RMS Titanic is of great historical import.  There was nothing inherent in the issues presented in this case however to justify a premium for the services rendered based on the geographic dispersion of the Debtors' assets.

  f.  **Whether the Fee was Fixed or Contingent**.    The basis of Applicant's fee is the customary hourly rates charged by the Applicant for services by the attorneys involved.  There is no premium or discounted billing involved.  No amount of the fee has been guaranteed by any third party.  There have, however, been significant delays in payment in this cases which at times has created hardship for Applicant given the amount of time required to be devoted to this undertaking.

g.    **Time Limitations Imposed by Debtor or Other Circumstances.**
There were no extraordinary time constraints or circumstances present in this case. The amount of time which Applicant was required to devote to this case was, however, substantially increased as a result of needless and duplicative actions taken by the Equity Committee which tended to increase the overall fees incurred by all professionals in these cases.

h.    **Amount Involved and Results Obtained.**    The sale of the Debtors' assets produced approximately $19.5 million for the estate, with $2 million of the consideration paid being attributable in large part to the Committee's presentation of an alternative plan of liquidation having $19.2 million in base consideration. Unsecured debts in this case total approximately $13,570,000, which would give the appearance of a significant distribution. Unfortunately, professional fees and other administrative expenses will likely consume nearly 50% of the sale proceeds. Applicant expects to be involved in challenges to the fees incurred by the professionals in this case, perhaps leading to a higher distribution to creditors.

i.    **Experience, Reputation and Ability of Attorneys.** The majority of the work on this matter was performed by Richard R. Thames, a lawyer with over 31 years of experience in bankruptcy-related matters. Mr. Thames is a certified by the American Board of Certification as a Business Bankruptcy Specialist. He is also the past President of the Jacksonville Bankruptcy Bar Association, and a former law clerk for the Honorable George L. Proctor, United States Bankruptcy Court, Middle District of Florida. Mr. Thames is the managing partner of Thames Markey & Heekin, P.A.

Mr. Thames was assisted in the representation by Robert A. Heekin, Jr. Mr. Heekin is also a past president of the Jacksonville Bankruptcy Bar and has over 12 years of experience in complex bankruptcy-related matters.

      j.     **The Undesirability of this Case**.   This case was not "undesirable," though the time commitments associated with these Chapter 11 Cases are at times burdensome.

      k.     **The Nature and Length of the Professional Relationship with the Client**.  Applicant has no prior professional relationship with the Committee or any of its members.

      l.     **Awards in Similar Cases**.  The amount sought by Applicant is not unreasonable in terms of awards in similar cases where comparable results have been obtained through the diligence and skill of counsel.

## Estimated Fees through Confirmation

The confirmation hearing is presently scheduled for September 12, 2019 at 10:00 a.m. Fees for services to be rendered in August of 2019 through the confirmation hearing are not likely to exceed $20,000 absent Applicant's active involvement in professional fee disputes. Applicant will supplement its fee application prior to the hearing on this Application to itemize the fees incurred between July 31, 21019 and the confirmation hearing.

WHEREFORE, for the foregoing reasons, Applicant requests that the Court (i) approve and allow $299,683 as compensation for professional services rendered in connection with this Chapter 11 Cases during the period April 29, 2016 through July 31, 2019, and $7,057.19 in cost reimbursement through such date, for a total amount

of $306,740.19, (ii) approve and allow up to $20,000 in additional fees and costs incurred

or advanced between August 1, 2019 and September 17, 2019, and (iii) grant such further

relief as is deemed appropriate.

**THAMES MARKEY & HEEKIN, P.A.**

*/s/ Richard R. Thames*
By _____
        Richard R. Thames
        Robert A. Heekin, Jr.

Florida Bar Number 0718459
Florida Bar Number 0652083
50 North Laura Street, Suite 1600
Jacksonville, Florida 32202
(904) 358-4000
(904) 358-4001 (Facsimile)
rrt@tmhlaw.net
rah@tmhlaw.net

Attorneys for the Official Committee of
Unsecured Creditors

**Certificate of Service**

I hereby certify that, on August 8, 2018, the foregoing was transmitted to the Court for uploading to the Case Management/Electronic Case files ("CM/ECF") System, which will send a notice of electronic filing to all creditors and parties in interest who have consented to receiving electronic notifications in this case.  In accordance with the Court's Order Granting Debtors' Motion for an Order Pursuant to 11 U.S.C. § 105(a) and Rule 2002 Establishing Notice Procedures [Docket No. 140], a copy of the foregoing was also furnished on August 8, 2018 by U.S. Mail, postage prepaid to all parties listed on the Master Service List attached hereto.

*/s/ Richard R. Thames*

_____

Attorney

450

A-1 Storage and Crane
2482 197th Avenue
Manchester, IA 52057

ABC Imaging
14 East 38th Street
New York, NY 10017

A.N. Deringer, Inc.
PO Box 11349
Succursale Centre-Ville
Montreal, QC H3C 5H1

ATS, Inc.
1900 W. Anaheim Street
Long Beach, CA 90813

Broadway Video
30 Rockefeller Plaza
54th Floor
New York, NY 10112

CBS Outdoor/Outfront Media
185 US Highway 48
Fairfield, NJ 07004

Dentons Canada LLP
250 Howe Street, 20th Floor
Vancouver, BC V6C 3R8

Enterprise Rent-A-Car Canada
709 Miner Avenue
Scarborough, ON M1B 6B6

Expedia, Inc.
10190 Covington Cross Drive
Las Vegas, NV 89144

George Young Company
509 Heron Drive
Swedesboro, NJ 08085

Gowlings
550 Burrard Street
Suite 2300, Bental 5
Vancouver, BC V6C 2B5

Hoffen Global Ltd.
305 Crosstree Lane
Atlanta, GA 30328

Kirvin Doak Communications
5230 W. Patrick Lane
Las Vegas, NV 89118

MNP LLP
15303 - 31st Avenue
Suite 301
Surrey, BC V3Z 6X2

Morris Visitor Publications
PO Box 1584
Augusta, GA 30903

NASDAQ Stock Market, LLC
805 King Farm Blvd.
Rockville, MD 20850

National Geographic Society
1145 - 17th Avenue NW
Washington, DC 20036

NYC Dept. of Finance
PO Box 3646
New York, NY 10008

PacBridge Limited Partners
22/F Fung House
19-20 Connaught Road
Central Hong Kong

Pallet Rack Surplus, Inc.
1981 Old Covington Cross Road NE
Conyers, GA 30013

Ramparts, Inc.
d/b/a Luxor Hotel and Casino
3900 Las Vegas Blvd. South
Las Vegas, NV 89119

Screen Actors Guild
1900 Broadway
5th Floor
New York, NY 10023

Seaventures, Ltd.
5603 Oxford Moor Blvd.
Windemere, FL 34786

Sophrintendenza Archeologica
di Napoli e Pompei
Piazza Museo 19
Naples, Italy 80135

Syzygy3, Inc.
231 West 29th Street
Suite 606
New York, NY 10001

Time Out New York
405 Park Avenue
New York, NY 10022

TPL
3340 Peachtree Road
Suite 2140
Atlanta, GA 30326

TSX Operating Co.
70 West 40th Street
9th Floor
New York, NY 10018

Verifone, Inc.
300 S. Park Place Blvd.
Clearwater, FL 33759

Samuel Weiser
565 Willow Raod
Winnetka, IL 60093

WNBC - NBC Universal Media
30 Rockefeller Center
New York, NY 10112

United States Attorney's Office
Middle District of Florida
300 N. Hogan Street, Suite 700
Jacksonville, FL 32202

Jonathan B. Ross, Esq.
Gowling WLG (Canada) LLP
550 Burrard Street, Suite 2300, Bentall 5
Vancouver, BC V6C 2B5

Christine R. Etheridge, Esq.
Bankruptcy Administration
Wells Fargo Vendor Financial Services, LLC
PO Box 13708
Macon, GA 31208

TSX Operating Co., LLC
c/o James Sanna
70 W. 40th Street
New York, NY 10018

Dallian Hoffen Biotechnique Co., Ltd.
c/o Ezra B. Jones
305 Crosstree Lane
Atlanta, GA 30328

B.E. Capital Management Fund LP
Thomas Branziel
205 East 42nd Street , 14th Floor
New York, NY 10017

# Exhibit "A"

# THAMES MARKEY & HEEKIN, P.A.

50 NORTH LAURA STREET, SUITE 1600
JACKSONVILLE, FLORIDA 32202
PHONE (904) 358-4000   FACSIMILE (904) 358-4001   FEI No. 59-3435913

August 1, 2019

Premier Exhibitions, Inc., et al. Unsecured Creditors' Committee
c/o Mr. Thomas Braziel
135 East 57th Street, 14th Floor
New York, New York 10022

| | |
|---|---|
| Matter Number: | 6551 |
| Invoice Number: | Settle |

RE:   General Representation

## FEES

| DATE | DESCRIPTION | LAWYER | HOURS | AMOUNT |
|---|---|---|---|---|
| | **Administrative / General** | | | |
| 7-14-17 | E-mails and telephone calls with J. Chubak, P. Gurfein, J. Cavendar and D. Blanks regarding motions to approve key employee retention and incentive plans (.3). | RAH | 0.30 | $103.50 |
| | **Asset Analysis and Recovery** | | | |
| 12-19-16 | Review of correspondence from NOAA and UNESCO (.3); review of pleadings and correspondence filed in Virginia action (.2); e-mail correspondence to Jeffrey Chubak regarding same (.2). | RRT | 0.70 | $311.50 |
| | **Asset Analysis and Recovery** | | | |
| 12-20-16 | Review of e-mail exchanges between NOAA and Republic of France (.6); e-mail correspondence to Jeff Chubak regarding same (.1); review of e-mail exchanges and drafts report received from Brian Wainger (.4). | RRT | 1.10 | $489.50 |

**Asset Analysis and Recovery**

|  | Receipt and review of e-mails regarding NOAA communications regarding French artifacts and disposition of same ( .3). | RAH | 0.30 | $100.50 |

**Asset Analysis and Recovery**

| 1-8-17 | Review of correspondence from Great American Insurance regarding errors and omission coverage (.2). | RRT | 0.20 | $93.00 |

**Asset Analysis and Recovery**

| 1-9-17 | Review of Teneo's initial report (.4). | RRT | 0.40 | $186.00 |

**Asset Analysis and Recovery**

| 3-13-17 | Review of DOJ's summary of site visit (.2); e-mail correspondence to client constituency regarding same (.1). | RRT | 0.30 | $139.50 |

**Asset Analysis and Recovery**

| 3-21-17 | Review of research regarding France default judgment (.2). | RRT | 0.20 | $93.00 |

**Asset Analysis and Recovery**

| 3-27-17 | Review of filed memo in support of clerk's default and supporting memorandum (.4). | RRT | 0.40 | $186.00 |

**Asset Analysis and Recovery**

| 3-30-17 | Preparation for and attendance at hearing to consider motion for entry of default against Republic of France (1.0). | RRT | 1.00 | $465.00 |

**Asset Analysis and Recovery**

| 4-24-17 | Receipt and review of periodic report from Eastern District of Virginia regarding status of Titanic assets (.2). | RAH | 0.20 | $69.00 |

**Asset Analysis and Recovery**

| 4-25-17 | Review of default order (.3); e-mail correspondence to client group regarding same (.2). | RRT | 0.50 | $232.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| 4-26-17 | Preparation for and participation in telephone conference with debtor's counsel equity committee etc. to discuss effect of Judge Glenn's ruling in the France adversary proceeding (1.0); follow-up e-mail exchanges with Jeff Chubak (.2). | RRT | 1.20 | $558.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| 5-10-17 | E-mails with counsel for debtors and committees regarding Appropriations Bill and review of impact of legislation directed towards Titanic salvage and recovery rights (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| 5-15-17 | Review of settlement agreement with Berckler (.2); revision of claims analysis (.2). | RRT | 0.40 | $186.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| 5-25-17 | Receipt and review of periodic report filed with the EDVa District Court and e-mails from equity committee counsel regarding same (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| 6-22-17 | Preparation for and attendance at pretrial conference in French adversary proceedings (.5); conference with Dan Blanks in connection with same (.2). | RRT | 0.70 | $325.50 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| 6-23-17 | Receipt, review and revision of proposed pretrial order in French adversary proceeding (1.0); e-mail exchanges with working group regarding same (.3); telephone conference with Jeff Chubak (.1). | RRT | 1.40 | $651.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

|         | Review United States' periodic report (VA Dist.Ct.) (.5); numerous e-mails and telephone conference with J. Cavender, J. Chubak, P. Gurfein and R. Thames regarding proposed consent language regarding Department of Commerce objection to PSA (.4). | RAH | 0.90 | $310.50 |
|---------|---|---|---|---|

**Asset Analysis and Recovery**

| 7-13-17 | Review of revised memo in support of default judgment (.3). | RRT | 0.30 | $139.50 |
|---------|---|---|---|---|

**Asset Analysis and Recovery**

| 7-31-17 | Telephone conference with committee members regarding French advisory proceeding , etc. (.2). | RRT | 0.20 | $93.00 |
|---------|---|---|---|---|

**Asset Analysis and Recovery**

| 9-7-17 | Review and revise periodic report from VA Federal Court matter (.3). | RAH | 0.30 | $103.50 |
|--------|---|---|---|---|

**Asset Analysis and Recovery**

| 1-29-18 | Numerous e-mails and telephone conference with E. Summers and J. Brown regarding 2004 examination of M. Little; (.4); review docket and public records regarding M. Little and PEI tenure in preparation for examination (.9). | RAH | 1.30 | $448.50 |
|---------|---|---|---|---|

**Asset Analysis and Recovery**

| 8-8-18 | E-mails with J. Chubak regarding Virginia Court orders on NOA and status conference (.1); receive and review same (.2). | RAH | 0.30 | $103.50 |
|--------|---|---|---|---|

**Asset Analysis and Recovery**

|         | Receive and review periodic reporting and notice of appearance of equity committee in Virginia District Court matter (.4); e-mails with R. Thames and J. Chubak regarding same (.2). | RAH | 0.60 | $207.00 |
|---------|---|---|---|---|

### Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 11-2-18 | Review of pleadings filed by Premier Acquisitions in Virginia district court action (.2). | RRT | 0.20 | $93.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 1-20-17 | Review of request for auction services (.4); review of correspondence from International Congress of Maritime Museums (.2). | RRT | 0.60 | $279.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 2-24-17 | Review of auction proposals and Peter Gurfein's comments on same (.4). | RRT | 0.40 | $186.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 3-28-17 | Receipt and review of proposal from secured lenders regarding potential transaction and e-mails with R. Thames regarding same (.2). | RAH | 0.20 | $69.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-7-17 | Review of motion to sell proposed by Jeff Cavender (.2); preparation of proposed comments on same (.2). | RRT | 0.40 | $186.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-10-17 | Review and revision of proposed bidding restructures (.7); e-mail correspondence to Jeff Chubak regarding same (.1). | RRT | 0.80 | $372.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-11-17 | Continued revision of bid procedures (1.6); transmittal of same to Jeff Chubak (.2). | RRT | 1.80 | $837.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-14-17 | Review of emergency motion to compromise claims relative to Pirates exhibit (.4). | RRT | 0.40 | $186.00 |

**Asset Disposition**

|  | Receipt and review of emergency motion to sell assets free and clear of liens (.3). | RAH | 0.30 | $103.50 |
|---|---|---|---|---|

**Asset Disposition**

| 4-25-17 | Prepare for and attend hearing on emergency motion to sell assets free and clear of liens in PEM and AEI matters (.7). | RAH | 0.70 | $241.50 |
|---|---|---|---|---|

**Asset Disposition**

| 5-16-17 | E-mails with debtor and committee counsel regarding feedback on PR firm options (.1). | RAH | 0.10 | $34.50 |
|---|---|---|---|---|

**Asset Disposition**

| 5-23-17 | Receipt and review of proposed teaser and confidential information memo on asset marketing and sale (.6). | RAH | 0.60 | $207.00 |
|---|---|---|---|---|

**Asset Disposition**

| 5-30-17 | Review of Glass Ratner "teaser" (.6). | RRT | 0.60 | $279.00 |
|---|---|---|---|---|

**Asset Disposition**

|  | Receipt and review of proposed contract and addendum with Kekst and Sitrick groups regarding PR agency retention and e-mails with M. Glade regarding same (.4); e-mails with M. Glade regarding revised CIM and teaser (.3). | RAH | 0.70 | $241.50 |
|---|---|---|---|---|

**Asset Disposition**

| 7-10-17 | Review of e-mail from Jeff Chubak regarding debtor's sale efforts and interests being expressed by interested parties (.2); review of article published in Atlantic Constitution relative to same (.2). | RRT | 0.40 | $186.00 |
|---|---|---|---|---|

### Asset Disposition

| 7-28-17 | Review of letters of intent and summary provided RRT by Jeff Chubak (1.0). | 1.00 | $465.00 |
|---|---|---|---|

### Asset Disposition

| 7-31-17 | Telephone conference with committee members to discuss initial round of letters of default (.8). RRT | 0.80 | $372.00 |
|---|---|---|---|

### Asset Disposition

| 9-6-17 | Review of e-mail correspondence from Jeff Chubak summarizing new LOIs (.2); review of LOIs (.4). RRT | 0.60 | $279.00 |
|---|---|---|---|

### Asset Disposition

| 10-5-17 | E-mails and telephone conference with J. Chubak regarding bid process and PacBridge stalking horse proposal (.4). RAH | 0.40 | $138.00 |
|---|---|---|---|

### Asset Disposition

| 10-6-17 | Telephone conference with Debtors' counsel and professionals regarding PacBridge offer, term sheet and proposed drafting of APA (1.1); telephone conference and e-mails with J. Chubak, RRT, and M. Glade regarding same (.3). RAH | 1.40 | $483.00 |
|---|---|---|---|

### Asset Disposition

| 10-9-17 | Receive and review revised terms sheet from PacBridge (.2); numerous e-mails and telephone conference with J. Chubak, P. Gurfein and J. Cavender regarding same (.9) E-mails and telephone conference with P. Gurfein, J. Chubak and J. Cavender regarding status of PacBridge discussions and proposal for extension of deadlines (.3). RAH | 1.40 | $483.00 |
|---|---|---|---|

### Asset Disposition

| 10-10-17 | E-mails and telephone conference with P. Gurfein J. Cavender, J. Chubak and RRT regarding deadlines for term sheet and APA, stalking horse negotiations and related matters (.4). RAH | 0.40 | $138.00 |
|---|---|---|---|

### Asset Disposition

| | | | |
|---|---|---|---|
| 10-11-17 | E-mails with J. Cavender regarding stalking horse RAH bidder status (.1). | 0.10 | $34.50 |

### Asset Disposition

| | | | |
|---|---|---|---|
| 10-12-17 | E-mails and telephone conference with RRT, J. RAH Chubak and J. Cavender regarding sales process and stalking horse communications from equity committee and UCC input on same (.6). | 0.60 | $207.00 |

### Asset Disposition

| | | | |
|---|---|---|---|
| 10-16-17 | E-mails and telephone conference with J. Chubak RAH regarding status of committee position on LOI, equity committees proposed conditions/tweaks to sales process and related issues (.3). | 0.30 | $103.50 |

### Asset Disposition

| | | | |
|---|---|---|---|
| 10-18-17 | Telephone conference with J. Chubak regarding RAH stalking horse negotiations, asset purchase agreement, deadline extension requests and related case administration issues (.4); prepare for and attend hearing on motion for entry of consent order on reimbursements under insurance policies (.8). | 1.20 | $414.00 |

### Asset Disposition

| | | | |
|---|---|---|---|
| 10-20-17 | Numerous e-mails and telephone conference with RAH P. Gurfein, J. Chuback and S. Roach regarding proposed extension of stalking horse deadline, motion on extension of exclusivity, status of asset purchase agreement and related sale matters (.3). | 0.30 | $103.50 |

### Asset Disposition

| | | | |
|---|---|---|---|
| 10-24-17 | E-mails and telephone conference with J. Chubak RAH and T. Kelly regarding Debtor discussions with PacBridge, selection of stalking horse bid and notice of telephonic appearance at preliminary hearing on exclusivity (.3). | 0.30 | $103.50 |

### Asset Disposition

| 11-9-17 | Review of draft sale motion, etc. (.8). | RRT | 0.80 | $372.00 |

### Asset Disposition

| 11-13-17 | Review of e-mail exchanges regarding sales procedures, etc. (.3). | RRT | 0.30 | $139.50 |

### Asset Disposition

| 11-14-17 | Review of bid instructions and other sales procedures (.6). | RRT | 0.60 | $279.00 |

### Asset Disposition

| 11-28-17 | Participation in telephone conference with debtor's counsel and equity committee counsel regarding bid procedures, potential objections, etc. (.8). | RRT | 0.80 | $372.00 |

### Asset Disposition

|  | Review bid procedures and proposed objections to same (.6); telephone conference with Debtors and committee counsel regarding potential objections to bid procedures and proposed resolution of same (1.1); review case law regarding capping credit bidding for less than full value of secured claim (1.4); e-mails with J. Chubak regarding same (.1). | RAH | 3.20 | $1,104.00 |

### Asset Disposition

| 11-29-17 | E-mails and telephone conference with D. Blanks and J. Chubak regarding comments to bid procedures and related pleadings (.8). | RAH | 0.80 | $276.00 |

### Asset Disposition

| 12-11-17 | Review and revise objection to motion for entry of order approving sale procedures (.7); numerous e-mails with J. Chubak regarding same (.2). | RAH | 0.90 | $310.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 12-13-17 | Telephone conference with Jeff Chubak regarding RRT sale objection (.4); conference with RAH regarding same (.1). | RRT | 0.50 | $232.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 12-15-17 | Review of on-going e-mail exchanges regarding motion to withdraw reference, etc. (.4); e-mail correspondence with Jeff Chubak regarding same (.2). | RRT | 0.60 | $279.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 3-11-18 | Review of PacBridge term sheet and summary from Jeff Chubak (.6). | RRT | 0.60 | $279.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-5-18 | Review of revised LOI from Pac Bridge (.2). | RRT | 0.20 | $93.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-12-18 | Review of revised letter of intent for acquisition of Titanic artifact collection (.3). | RRT | 0.30 | $139.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-16-18 | Preparation for and participation in telephone conference with creditors' committee regarding competing purchase offers, stalking horse bids, etc. (.6). | RRT | 0.60 | $279.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-18-18 | E-mail exchanges with client working group regarding PacBridge's revised LOI (.5). | RRT | 0.50 | $232.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 4-19-18 | E-mail exchange with Jeff Chubak and client constituency regarding PacBridge offer, lease rejection issues, etc. (.4). | RRT | 0.40 | $186.00 |

**Asset Disposition**

| 4-20-18 | E-mail exchange with Jeff Chubak regarding lease cancelation/rejection issues (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Asset Disposition**

| 4-24-18 | Review of Royal Museum's letter of intent and e-mail exchange between and among Committee members regarding same(.6). | RRT | 0.60 | $279.00 |
|---|---|---|---|---|

**Asset Disposition**

| 6-15-18 | Begin review of motion to sell assets to PacBridge (.5). | RRT | 0.50 | $232.50 |
|---|---|---|---|---|

**Asset Disposition**

| | Receive and review sale and bid procedures orders (.3); e-mails with J. Chubak regarding same (.1). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Asset Disposition**

| 6-18-18 | Receive and review motion for approval of bid procedure (.4) . | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Asset Disposition**

| 7-2-18 | Continued review of Museum bid and articles regarding same (.4); e-mail exchange with client working group regarding same (.2). | RRT | 0.60 | $279.00 |
|---|---|---|---|---|

**Asset Disposition**

| 7-6-18 | Review of seller disclosure letter and attachments (1.3). | RRT | 1.30 | $604.50 |
|---|---|---|---|---|

**Asset Disposition**

| | Receive and review seller disclosure letter (.8); e-mails with J. Chubak regarding same (.1). | RAH | 0.90 | $310.50 |
|---|---|---|---|---|

### Asset Disposition

| 7-19-18 | Receive and review reply of RMST to US response to motion to approve asset purchase agreement (.2). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

### Asset Disposition

| 8-2-18 | E-mails with J. Chubak and creditors' committee regarding status of Virginia and Florida cases, proposed sale and plans and related asset disposition matters (.2); review order on status conference, notice of appearance and objection/response to same (.4). | RAH | 0.60 | $207.00 |
|---|---|---|---|---|

### Asset Disposition

| 8-7-18 | Review of debtors' report to Virginia district court (.2); e-mail correspondence to Jeff Chubak regarding same (.1); telephone conference with Jeff Chubak (.5). | RRT | 0.80 | $372.00 |
|---|---|---|---|---|

### Asset Disposition

| 8-9-18 | Numerous e-mails and telephone conference with J. Chubak and R. Thames regarding objection to bid procedures, update on plan and disclosure statement, Virginia Court orders and related matters (.4); review sale motion and bid procedures and outline objections to same (.9). | RAH | 1.30 | $448.50 |
|---|---|---|---|---|

### Asset Disposition

| 8-10-18 | E-mails and telephone conference with J. Chubak and R. Thames regarding objections to bid procedures (.2); review and comment on same (.6). | RAH | 0.80 | $276.00 |
|---|---|---|---|---|

### Asset Disposition

| 8-15-18 | E-mail exchange with Jeff Chubak regarding objection to bid procedures, etc. (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

### Asset Disposition

| | E-mails and telephone conference with J. Chubak and R. Thames regarding objections to bid procedures, plan and disclosure statement and related matters (.3). | RAH | 0.30 | $103.50 |
|---|---|---|---|---|

**Asset Disposition**

| | | | |
|---|---|---|---|
| 8-17-18 | Receive and review motion to intervene filed by National Maritime Museum and Equity committee; supporting memoranda and related documents (.9); e-mails and telephone conference with J. Chubak, R. Thames and creditors' committee regarding same (.3). | RAH | 1.20 | $414.00 |

**Asset Disposition**

| | | | |
|---|---|---|---|
| 8-23-18 | Numerous e-mails and telephone conference with J. Chubak, R. Thames and creditors' committee regarding objection to sale motion and status of museum plan (.6). | RAH | 0.60 | $207.00 |

**Asset Disposition**

| | | | |
|---|---|---|---|
| 8-24-18 | Numerous e-mails and telephone conference with J. Chubak, R. Thames and museum counsel regarding proposed objection to sale motion and exhibits to same (.6); review, revise and file objection to sale motion and accompanying exhibits (.7). | RAH | 1.30 | $448.50 |

**Asset Disposition**

| | | | |
|---|---|---|---|
| 9-7-18 | E-mails with J. Chubak and committee members regarding Virginia and BK Court filings by NOAA, Equity Committee and Museum (.2); receive and review same (.6). | RAH | 0.80 | $276.00 |

**Asset Disposition**

| | | | |
|---|---|---|---|
| 9-11-18 | Receive and review sale motion and e-mails with J. Chubak and committee members regarding same (.4). | RAH | 0.40 | $138.00 |

**Asset Disposition**

| | | | |
|---|---|---|---|
| 9-12-18 | Receipt and review of sale order (.2); e-mail exchange with Jeff Chubak regarding same (.1). | RRT | 0.30 | $139.50 |

**Asset Disposition**

| | | | |
|---|---|---|---|
| | E-mails with J. Chubak and committee regarding proposed bid procedures and order setting hearing on sale and disclosure statement (.4). | RAH | 0.40 | $138.00 |

**Asset Disposition**

| 9-13-18 | Review of revised sale order and Jeff Chubak's comments on same (.2). | RRT | 0.20 | $93.00 |
|---------|---|---|---|---|

**Asset Disposition**

| | E-mails with E. Jones regarding sale/auction schedule (.1). | RAH | 0.10 | $34.50 |
|---|---|---|---|---|

**Asset Disposition**

| 9-20-18 | Receive and review notice of auction and sale hearing and notice to counterparties to potentially assumed executory contracts and unexpired leases (.8). | RAH | 0.80 | $276.00 |
|---------|---|---|---|---|

**Asset Disposition**

| 10-5-18 | E-mail exchange with Chubak and client constituency regarding absence of competing bids, etc. (.2). | RRT | 0.20 | $93.00 |
|---------|---|---|---|---|

**Asset Disposition**

| 10-8-18 | E-mail exchange with Jeff Chubak regarding withdrawal of auction notice, etc. (.2). | RRT | 0.20 | $93.00 |
|---------|---|---|---|---|

**Asset Disposition**

| | Receive and review objection to sale motion and response to objection regarding potentially assumed contracts and leases (.6); numerous e-mails with committee regarding same (.2). | RAH | 0.80 | $276.00 |
|---|---|---|---|---|

**Asset Disposition**

| 10-17-18 | Review of e-mail exchange regarding exclusion of officer and director claims from sale of assets (.2); brief conference with RAH regarding same and regarding sale hearing (.1). | RRT | 0.30 | $139.50 |
|----------|---|---|---|---|

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| | Prepare for sale hearing (.4); e-mails with counsel regarding modifications to proposed sale order (.2) | RAH | 0.60 | $207.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 10-18-18 | Conference with RAH in preparation for sale hearing, etc. (.3). | RRT | 0.30 | $139.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend sale hearing (2.8); meeting with J. Chubak regarding sale timeline, VA Court schedule and related asset sale matters (.4). | RAH | 3.20 | $1,104.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 10-26-18 | Review of NOAA's report and recommendation regarding approval of APA (.4); e-mail exchange with Jeff Chubak regarding same (.1). | RRT | 0.50 | $232.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| | E-mails with J. Chubak and committee members regarding status of VA District Court litigation, NOAA recommendations and related closing matters (.2); review NOAA recommendations (.4). | RAH | 0.60 | $207.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 10-29-18 | Receipt and review of notice sale and associated deadlines (.1). | RRT | 0.10 | $46.50 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 12-19-18 | E-mails with J. Chubak and creditors committee regarding VA Court order on Museum motion and notice of filing authority by proposed purchasers (.2). | RAH | 0.20 | $69.00 |

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 2-20-19 | Review of notice of sale and accompanying exhibits (.2); e-mail exchange with committee regarding same (.2). | RRT | 0.40 | $186.00 |

**Assumption and Rejection of Leases and Contracts**

| 9-27-16 | Preparation for and attendance at hearing on motion to approve Orlando lease (1.0); follow-up conference with Jay Brown and Dan Blanks (.5); e-mail correspondence to Jeff Chubak regarding same (.4). | RRT | 1.90 | $883.50 |

**Assumption and Rejection of Leases and Contracts**

| 12-20-16 | E-mails with J. Chubak and R. Thames regarding RAH Atlanta lease analysis (.2). | | 0.20 | $67.00 |

**Assumption and Rejection of Leases and Contracts**

| 1-18-17 | Review e-mail exchange regarding Atlanta lease (.1). | RRT | 0.10 | $46.50 |

**Assumption and Rejection of Leases and Contracts**

| 1-23-17 | Receipt and review of proposed order on motion to assume Atlanta lease and e-mails with D. Blanks regarding same (.1). | RAH | 0.10 | $34.50 |

**Assumption and Rejection of Leases and Contracts**

| 3-8-17 | Receipt and review of amended motion to assume unexpired leases of non-residential property (.2). | RAH | 0.20 | $69.00 |

**Assumption and Rejection of Leases and Contracts**

| 5-1-17 | Receipt and review of motion to assume Semmel Concerts lease with PEM and telephone conference with D. Blanks regarding same (.4). | RAH | 0.40 | $138.00 |

**Assumption and Rejection of Leases and Contracts**

| 5-3-17 | Receipt and review of proposal for new Orlando exhibit lease (.4). | RAH | 0.40 | $138.00 |

**Assumption and Rejection of Leases and Contracts**

| 8-11-17 | E-mails with E. Jones regarding SNL exhibition contract (.1). | RRT | 0.10 | $46.50 |

### Assumption and Rejection of Leases and Contracts

| 8-18-17 | Review emergency motion to assume promoter agreement b/w PEM and Broadway (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

### Assumption and Rejection of Leases and Contracts

| 4-9-18 | Review of pleadings relating to Orlando lease for dinosaur exhibit (.5). | RRT | 0.50 | $232.50 |
|---|---|---|---|---|

### Assumption and Rejection of Leases and Contracts

| 3-5-19 | Receive and review notice of assumption and assignment of contracts in accordance with sale of stock of RMS Titanic (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

### Avoidance Action Analysis

| 10-10-16 | Research regarding factors a court considers to determine whether a transfer by an insider is avoidable under 11 U.S.C. § 547 (2.8). | LAT | 2.80 | $686.00 |
|---|---|---|---|---|

### Avoidance Action Analysis

| 10-27-16 | Research regarding avoidable preferences under 11 U.S.C. § 547 and factors a court considers to determine [Redacted] (3.2). | LAT | 3.20 | $784.00 |
|---|---|---|---|---|

### Case Administration

| 9-6-16 | Preparation of application to employ TM&H as local counsel for committee and transmittal of same to co-counsel for comment (.5); preparation of work in progress report for affiliated cases (1.0); review of docket and recently filed pleadings in connection with same (1.5); review and revision of agenda for conference with debtor's counsel (.4); multiple e-mail exchanges with Jeffrey Chubak (.3); preparation of retention letter (.3); e-mail correspondence to debtor's counsel (.1); begin preparation of summary of schedules (.2); begin preparation of motion to limit disclosures of communications by and among committee members and their counsel (.3). | RRT | 4.60 | $2,139.00 |
|---|---|---|---|---|

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails with counsel for debtor, J. Chubak and R. Thames regarding status of case and coordination with UCC moving forward (.4); draft § 1102(b)(3) motion (1.4). | RAH | 1.80 | $603.00 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Prepared summary of adversary proceedings against 417 New York (.5). | LWB | 0.50 | $132.50 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| 9-7-16 | Continued preparation and revision of summary / comparison of schedules (1.6); e-mail exchange with co-counsel and committee members regarding same (.2); telephone conference with Jason Burnett attorney for New York landlord (.4); continued preparation of motion to limit committees disclosure obligations and proposed order thereon (2.0); preparation of confidentiality agreement (.8); revision, filing and service of retention applications (.9). | RRT | 5.90 | $2,743.50 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Review case law regarding unsecured credtiors' committee obligations and procedures (.8); draft proposed order on § 1102 motion (.4); numerous e-mails with J. Chubak and R. Thames regarding same (.4). | RAH | 1.20 | $402.00 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Research regarding [ Confidential Issue -- Redacted ] (1.8); research regarding effect of debtor listing all claims on schedules as disputed contingent and unliquidated (1.0). | LAT | 2.80 | $686.00 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Preparation of summary of schedules, including review of schedules of each entity and compilation of master spreadsheet (4.7). | LWB | 4.70 | $1,245.50 |

**Case Administration**

| 9-8-16 | Revision of proposed confidentiality agreement (.4); follow up telephone conference with debtor's counsel regarding reorganization goals, etc. (1.0); telephone conference with Jeffrey Chubak regarding same (.2). | RRT | 1.60 | $744.00 |

**Case Administration**

| | Telephone conference with counsel for debtor, UCC and equity committees regarding reorganization goals, post-petition reporting, voluntary disclosures and related matters (1.0); numerous e-mails with UCC and counsel regarding same (.2). | RAH | 1.20 | $402.00 |

**Case Administration**

| | Research regarding fiduciary duties of unsecured creditors committee members (.8). | LAT | 0.80 | $196.00 |

**Case Administration**

| | Preparation of critical date list (.7); review of docket and calendaring of critical dates (.6). | LWB | 1.30 | $344.50 |

**Case Administration**

| 9-9-16 | Review of recent newspaper articles regarding shareholder disputes, potential buyers, etc. (.5); continued preparation and revision of confidentiality agreement (.6); preparation of correspondence to committee members outlining their fiduciary duties (.5); e-mail exchange with committee regarding critical dates, contact list, etc. (.2); e-mail exchanges with Jeffrey Chubak (.3); revision of proposed § 1102(b)(3) motion and order (1.3). | RRT | 3.40 | $1,581.00 |

**Case Administration**

| | Research in support of and preparation of letter to UCC members regarding duties and powers under the Code (1.3); review of POCs and preparation of spreadsheet reflecting same (.5); revision of §1102 motion (.4). | LWB | 2.20 | $583.00 |

### Case Administration

| | | | |
|---|---|---|---|
| 9-12-16 | Update critical date list (.1); review of appraisal of Titanic artifacts (.3); telephone conference with counsel for the equity committee (.8); follow up e-mail with counsel for the equity committee (.1); revision of proposed correspondence to creditor constituency (.7); telephone conference with debtor's counsel and equity committee (.5); revise work in progress report (.3). | RRT | 2.80 | $1,302.00 |

### Case Administration

| | | | |
|---|---|---|---|
| | Telephone conference with counsel for debtor and equity committee (.5); e-mails with L. Box regarding work in progress report and order on continued use of pre-petition accounts (.1). | RAH | 0.60 | $201.00 |

### Case Administration

| | | | |
|---|---|---|---|
| 9-13-16 | Revision of letter to committee regarding duties and responsibilities (.4); e-mail correspondence to client group transmitting critical date list, WIP report and § 1102 motion (.2); e-mail correspondence with counsel for equity committee (.2). | RRT | 0.80 | $372.00 |

### Case Administration

| | | | |
|---|---|---|---|
| | Numerous e-mails with J. Chubak, R. Thames, J. Sanna, E. Jones and T. Braziel regarding committee issues and proposed bylaws (.2); receipt and review of bylaws and meeting with R. Thames regarding same (.2). | RAH | 0.40 | $134.00 |

### Case Administration

| | | | |
|---|---|---|---|
| | Research regarding factors [ Confidential Issue -- Redacted ] (2.4). | LAT | 2.40 | $588.00 |

### Case Administration

| | | | |
|---|---|---|---|
| 9-14-16 | Preparation for participation in initial meeting of creditor's committee (1.2); review case law regarding [ Confidential Issue -- Redacted ] (.4). | RRT | 1.60 | $744.00 |

**Case Administration**

| | Research regarding factors a court considers to determine whether to award sanctions for improperly filed schedules (2.6). | LAT | 2.60 | $637.00 |
|---|---|---|---|---|

**Case Administration**

| 9-15-16 | E-mail exchanges with Jeff Chubak (.1); revision of order clarifying committee's disclosure obligations (.4); filing and service of same (.2); telephone conference with Jacob Brown (.1). | RRT | 0.80 | $372.00 |
|---|---|---|---|---|

**Case Administration**

| | Research regarding [ Confidential Issue -- Redacted ] (2.2); research regarding the scope of Rule 2004, Federal Rules of Bankruptcy Procedure, for examination of parties in interest in a bankruptcy case (.9). | LAT | 3.10 | $759.50 |
|---|---|---|---|---|

**Case Administration**

| 9-16-16 | E-mail exchanges with Jeff Chubak (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Case Administration**

| | Review of docket and calendaring of new hearing date (.1); review of Illinois District Court case docket for entry of order allowing for third-party complaint (.1). | LWB | 0.20 | $53.00 |
|---|---|---|---|---|

**Case Administration**

| 9-18-16 | Receipt and review of order referring parties to mediation (.1); e-mail correspondence to Jeff Chubak regarding same (.1). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Case Administration**

| 9-19-16 | Preparation for and participation in weekly telephone conference with debtor and equity committee (.9); review of amended order regarding upcoming mediation and transmittal of comments on same to debtor (.3). | RRT | 1.20 | $558.00 |
|---|---|---|---|---|

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Telephone conference with debtor, equity and unsecured creditorscommittees regarding status of adversary proceedings, case management and related post-petition matters (.4); meeting with R. Thames regarding same (.2). | RAH | 0.60 | $201.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 9-20-16 | Review of debtor's counsel's attorneys fees (.4); e-mail correspondence to Jeff Chubak regarding same (.2); review amended schedules (.3); telephone conference with Jeff Chubak regarding same (.3); preparation of due diligence check list (.2); preparation, service and filing of notice of hearing (.2). | RRT | 1.60 | $744.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | E-mails with R. Thames and J. Chuback regarding loan documents and related debtor representation issues (.2). | RAH | 0.20 | $67.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 9-21-16 | Review of WIP report (.6); telephone conference with Jay Brown (.3); preparation for and participation in telephone conference with committee (1.0); conference with ABD regarding comparison of DIP reports with proposed budget (.2). | RRT | 2.10 | $976.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 9-22-16 | Telephone conference with unsecured creditor regarding status of case and need to file proof of claim, etc. (.4), e-mail exchange with Dan Blanks regarding August DIP reports (.2); review of certificate of service in pending adversary proceedings (.2); preparation of comparison of operating reports to budget (.2). | RRT | 1.00 | $465.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Continued comparison analysis between monthly operating reports and proposed budget (1.1). | ABD | 1.10 | $181.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| 9-25-16 | Continued research regarding [ Confidential Issue LAT -- Redacted ] (3.7). | | 3.70 | $906.50 |

**Case Administration**

| 9-26-16 | Review of WIP report and critical date list (.9); e-mail exchange with Dan Blanks regarding GlassRatner retention (.1); receipt and review of emergency motion to enter into new lease agreement for Orlando facility (.3); e-mail exchange with Jeff Chubak regarding upcoming hearing, GlassRatner, etc. (.2); review of documents produced by debtors (.8). | RRT | 2.90 | $1,348.50 |

**Case Administration**

| | Revision of WIP report and critical date list (.8); continued research regarding service of foreign government under 28 U.S.C. 1608 and conference with R. Thames regarding same (2.1). | LWB | 2.90 | $768.50 |

**Case Administration**

| | Receive and review newly filed monthly operating reports of various debtor entities in an attempt to update the comparison worksheet (.5); brief conference with RRT regarding same (.1). | ABD | 0.60 | $99.00 |

**Case Administration**

| 9-27-16 | Telephone conference with Jeff Chubak (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| 9-28-16 | Review of IP licensing agreement (.2); preparation of orders approving retention applications (.2); e-mail exchange with Jeffrey Chubak (.2); revision of financial disclosures related to non-filing subsidiaries (.2); telephone conference with creditor constituency (1.0). | RRT | 1.80 | $837.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | E-mails and telephone conference with committee regarding discovery requests and responses, bylaws and related committee issues (.2); review proofs of claim filed in RMS Titanic, Premier Exhibitions and Premier Exhibitions Management matters (.2). | RAH | 0.40 | $134.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 9-30-16 | Review of Premier Financial motion (.1); e-mail exchanges with Jeff Chubak regarding open issues (.1); e-mail exchanges with Peter Gurfein (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Receipt and review of motion to employ Dentons and request for entry of default in France adversary (.2); e-mails with J. Chubak, R. Thames and UCC regarding same (.1). | RAH | 0.30 | $100.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| 10-3-16 | Receipt and review of multiple pleadings filed on September 30th (.5); revision of WIP report and initial date list to incorporate same (.8); e-mail exchange with committee members (.2). | RRT | 1.60 | $744.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 10-4-16 | Revise critical date list (.1); e-mail exchange with Dan Blanks (.1). | RRT | 0.20 | $93.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 10-5-16 | Preparation for and attendance at meeting with debtor and debtor's counsel (1.2); preparation for and attendance at hearing to limit the committee's disclosure obligations (.6); telephone conference with Jeffrey Chubak (.4); telephone conference with Jay Brown (.2). | RRT | 2.40 | $1,116.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | E-mails and telephone conference with J. Chubak regarding retention applications, claim under D&O policy and information | RAH | 0.40 | $134.00 |

sharing motion (.1); receive and review SEC
filings (.3).

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-10-16 | Telephone conference with equity committee and RAH creditors committee counsel on status of debtor outstanding motions, production of financial information, exit strategy and related post-petition operational matters (.8); draft memo to file regarding same (.1); numerous e-mails with R. Thames and J. Chubak regarding Dentons application, IP Presentation, IP agreement, response regarding use of cash collateral and related post-petition issues (.2). | | 1.10 | $368.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-11-16 | Conference regarding activity / action list (.3). | BRM | 0.30 | $111.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Updating of critical date list and WIP (.6). | LWB | 0.60 | $159.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-12-16 | Receipt and review of letter to P. Gurfein from debtors counsel regarding request for disclosures and supplemental information on licensing issues (.2); e-mails with R. Thames regarding same (.1). | RAH | 0.30 | $100.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-17-16 | Revise work-in-progress report and critical date list (.2); e-mails and meeting with L. Box regarding same (.2). | RAH | 0.40 | $134.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Revision of WIP and critical date list, including review of several motions filed by | LWB | 2.90 | $768.50 |

the debtors and the docket of the lead debtor (2.9).

### Case Administration

| 10-18-16 | Telephone conference with M. Leonard regarding RAH Debtors lease of Peachtree property, status of case, deadline to assume/reject leases and related administrative matters (.4); review and revise work-in-process report and critical date list (.2). | 0.60 | $201.00 |

### Case Administration

| 10-19-16 | Review and revise work-in-progress report and RAH critical date list (.3); e-mails with UCC and J. Chubak regarding same (.1); receipt and review of consolidated financials and forecasts for debtor, Glass Ratner engagement letter and related post-petition operations information (.4); e-mails with J. Chubak regarding same (.1). | 0.90 | $301.50 |

### Case Administration

| 10-20-16 | E-mails and telephone conference with J. Chubak RAH regarding preparation for 341 meeting, response to outstanding debtor motions and related UCC matters (.4); review IP presentation and financials for debtors post-petition operations and cash flow projections (.6); prepare for 341 meeting (.3). | 1.30 | $435.50 |

### Case Administration

| 10-21-16 | Prepare for telephone conference with J. Chubak RAH regarding 341 meeting and related case developments (.4); receipt and review of multiple proofs of claim filed in RMS, PEM and PE bankruptcies (.3). | 0.70 | $234.50 |

### Case Administration

| 10-23-16 | Prepare for and attend telephone conference with RAH J. Chubak and R. Thames regarding status of response to outstanding debtor motions, § 341 meeting and related UCC | 1.70 | $569.50 |

matters (.7); draft memo to file regarding same
(.1); receipt and review of Dinoking forecasts and
related information from J. Chuback (.3); receipt
and review of multiple proofs of claim filed in
RMS, PEM and PE matters (.6).

### Case Administration

| | | | | |
|---|---|---|---|---|
| 10-24-16 | Review of balance sheets, invoice statements, etc. (.4). | RRT | 0.40 | $186.00 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Review documents produced by Debtor (.3); prepare for § 341 meeting (.2); review and revise critical date list (.1). | RAH | 0.60 | $201.00 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Update WIP report and critical date list (.6). | LWB | 0.60 | $159.00 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| 10-25-16 | Preparation of outline of questions for § 341 meeting of creditors (1.8); preparation for and attendance at hearings on motion to approve insurance premium financing agreement, extension of deadline to assume or reject executory contracts and extension of exclusivity period (1.0); preparation of bullet point memo in connection with same (.5); review of proposed order and e-mail correspondence to Dan Blanks regarding same (.2); attendance at § 341 meeting of creditors (1.6). | RRT | 5.10 | $2,371.50 |

### Case Administration

| | | | | |
|---|---|---|---|---|
| | Attend 341 meeting (1.0). | BRM | 1.00 | $370.00 |

### Case Administration

| | | | |
|---|---|---|---|
| | Review documents from debtor and prepare for § 341 meeting (.6); attend § 341 meeting of creditors (1.6); draft synopsis of same for committee members (.4). | RAH | 2.60 | $871.00 |

### Case Administration

| | | | |
|---|---|---|---|
| | Revision of WIP and critical date list (1.9). | LWB | 1.90 | $503.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 10-26-16 | Review and revision of WIP report and critical date list (.7); review and revise RAH's summary of § 341 meeting (.6); e-mail correspondence to committee members regarding same (.2); participation in weekly status conference with committee members (1.0); e-mail exchange with U.S. Trustee's office (.2). | RRT | 2.70 | $1,255.50 |

### Case Administration

| | | | |
|---|---|---|---|
| | Prepare synopsis of § 341 meeting (.7); review public records regarding same (.2); telephone call with unsecured creditors committee and counsel regarding post-341 issues and requests from Debtor (.4). | RAH | 1.30 | $435.50 |

### Case Administration

| | | | |
|---|---|---|---|
| | Requested transcript of 341 meeting, including e-mail correspondence with R. Thames, e-mail correspondence with UST, telephone call with UST and court reporter (.4); requested transcript of October 25th hearings, including telephone calls with the bankruptcy clerk and court reporter, and e-mail correspondence with the court reporter (.3). | LWB | 0.70 | $185.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 10-27-16 | Updated WIP report (.5); review of documents produced by debtors (.4); e-mail correspondence with committee members regarding corporate structure (.1). | RRT | 1.00 | $465.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-28-16 | Telephone conference with Scott Bomkamp of U.S. Trustee's office regarding 2015 disclosures (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-31-16 | Receipt and review of financial statements provided by Jerry Hensdell (.6). | RRT | 0.60 | $279.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 11-1-16 | E-mail exchanges with Thomas Braziel (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Receipt and review of work-in-progress and critical date list (.2). | RAH | 0.20 | $67.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 11-7-16 | Telephone conference with Jeff Chubak regarding Rule 2015 disclosures, etc. (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Revision of WIP and critical date list to include real property leases, terms and maturity dates (1.5). | LWB | 1.50 | $397.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 11-8-16 | Review and revision of motion to compel Rule 2015.3 disclosures (.4); telephone conference with Jeff Chubak regarding same (.1). | RRT | 0.50 | $232.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Updating of claims analysis based on newly filed proofs of claims (1.2). | LWB | 1.20 | $318.00 |

**Case Administration**

| 11-10-16 | Telephone conference with Jeffrey Chubak regarding Rule 2015.3 motion (.1). | RRT | 0.10 | $46.50 |

**Case Administration**

| | Updating of WIP and critical date list (.4). | LWB | 0.40 | $106.00 |

**Case Administration**

| 11-11-16 | E-mail exchanges and telephone conference with Jeff Chubak regarding motion to require Rule 2015.3 disclosures (.2); receipt and review of just filed disclosures (.6). | RRT | 0.80 | $372.00 |

**Case Administration**

| 11-14-16 | Receipt and review of periodic report of non-debtor entities (.1). | RAH | 0.10 | $33.50 |

**Case Administration**

| | Revision of WIP and critical date list (.4); e-mail correspondence with Cindy Danese regarding transcript of October 26th hearing (.2). | LWB | 0.60 | $159.00 |

**Case Administration**

| 11-15-16 | Review of summary of account activity from Jeff Chubak (.3); e-mail exchanges with committee members (.2). | RRT | 0.50 | $232.50 |

**Case Administration**

| | E-mail correspondence with Cindy transcript of 341 meeting (.2). | LWB | 0.20 | $53.00 |

**Case Administration**

| 11-16-16 | Revision and updating of WIP and claim analysis spreadsheet based upon recent filings (.5). | LWB | 0.50 | $132.50 |

**Case Administration**

| 11-17-16 | Review of docket and recent case filings (.5); updated WIP and critical date list regarding same (.8); telephone conference with Jeff Chubak regarding Troutman Sanders retention (.2); telephone call to Dan Bleck (.2). | RRT | 1.70 | $790.50 |

**Case Administration**

| 11-18-16 | Multiple telephone calls to Dan Blanks (.2); e-mail exchange with Jeff Hinson regarding his request for October billings (.1). | RRT | 0.30 | $139.50 |

**Case Administration**

| 11-21-16 | Telephone conference with Dan Blanks regarding Dentons, Troutman Sanders, GlassRatner and "Plan B" (.2); revision of weekly WIP report (.9); review of court dockets in connection with same (.2); e-mail correspondence to Committee members regarding same (.4); telephone conference with Jeff Chubak (.4); status e-mail to Committee members (.5); review of updated financial's (.3). | RRT | 2.90 | $1,348.50 |

**Case Administration**

| | E-mails with R. Thames regarding work-in-progress, Critical Date list and updates on Debtor issues (.1). | RAH | 0.10 | $33.50 |

**Case Administration**

| | Review of Illinois court docket (.1); revision of WIP and critical date list (1.1); e-mail correspondence with Cindy regarding § 341 transcript (.2). | LWB | 1.40 | $371.00 |

**Case Administration**

| 11-22-16 | E-mail correspondence with Cindy regarding § 341 transcript (.2); review of § 341 transcript (.4). | LWB | 0.60 | $159.00 |

**Case Administration**

| 11-23-16 | Preparation for and participation in status conference with Committee members (1.2). | RRT | 1.20 | $558.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Telephone conference with Unsecured Creditors Committee and counsel regarding status of RMS Titanic and related cases, French adversary proceeding, cash collateral, alternate plans for marketing and sale of assets and related case matters (1.2). | RAH | 1.20 | $402.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Receipt and review of monthly operating reports from Debtors (.2). | RAH | 0.20 | $67.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Revision of critical date list and WIP (.8). | LWB | 0.80 | $212.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 11-28-16 | Update critical date list and WIP report (.4); review of pleadings in preparation for upcoming hearing (.4). | RRT | 0.80 | $372.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 11-29-16 | E-mails with J. Chubak, R. Thames and Committee regarding letter agreement on Teneo, objection to intervention motion and French adversary status (.1); receive and review documents regarding same (.2). | RAH | 0.30 | $100.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| 12-2-16 | Revision of work-in-progress report and critical date list (.7). | LWB | 0.70 | $185.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| 12-4-16 | Review of received e-mail exchanges regarding DinoKing, etc. (.2). | RRT | 0.20 | $89.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-7-16 | Preparation for and participation in telephone conference with Troutman Sanders (1.0); follow-up telephone conference with Jeff Chubak (.2). | RRT | 1.20 | $534.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Revision of wok-in-progress report, critical date list and claims analysis (1.3). | LWB | 1.30 | $344.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-13-16 | Revision of work-in-progress report and critical date list (.4). | LWB | 0.40 | $106.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-14-16 | E-mails with R. Thames and J. Chubak regarding RAH interim fee application, lease LOI, adversary status and UNESCO position letter (.2). | | 0.20 | $67.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Updating of claims analysis, work-in-progress report and critical dates list (.8). | LWB | 0.80 | $212.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-15-16 | Telephone conference with Jay Brown (.2); telephone conference with Jeff Chubak (.2). | RRT | 0.40 | $178.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails and telephone conference with RAH J. Chubak and equity committee regarding fee applications, cash flow projections, NOAA/UNESCO issues and order on motion to intervene (.3). | | 0.30 | $100.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-16-16 | Revision of WIP report and critical date list (.4). | RRT | 0.40 | $178.00 |

**Case Administration**

| 12-19-16 | E-mails with R. Thames and J. Chubak regarding RAH UNESCO letter and debtors response to same, exclusivity motion and objections to same, fee applications and related case management matters; receipt and review of interim fee apps, exclusivity pleadings and response to UNESCO letter (4). | 0.40 | $134.00 |
|---|---|---|---|

**Case Administration**

| | Updated work-in-progress report and critical date LWB list (.9). | 0.90 | $238.50 |
|---|---|---|---|

**Case Administration**

| 12-20-16 | Review of e-mail from Jeff Chubak regarding RRT UNESCO, exclusivity motion, etc. (.1); reply to same (.3). | 0.40 | $178.00 |
|---|---|---|---|

**Case Administration**

| | E-mails with R. Thames and J. Chubak regarding RAH motion to extend exclusivity (.1). | 0.10 | $33.50 |
|---|---|---|---|

**Case Administration**

| | Updating of work-in-progress report and critical LWB date list (.3). | 0.30 | $79.50 |
|---|---|---|---|

**Case Administration**

| 12-22-16 | Review of subpoena proposed by Equity RRT Committee (.3); e-mail correspondence to Jeff Chubak regarding same (.2). | 0.50 | $222.50 |
|---|---|---|---|

**Case Administration**

| | E-mails with J. Chubak regarding exclusivity, RAH discovery requests and reporting (.1); receipt and review of periodic reporting and monthly operating reports from Debtors, comments on exclusivity motion and subpoenas (.5). | 0.60 | $201.00 |
|---|---|---|---|

**Case Administration**

| 12-23-16 | Review of Glass Ratner financing memorandum (.4); e-mail exchanges with Committee members regarding same (.1). | RRT | 0.50 | $222.50 |

**Case Administration**

| | Receipt and review of Confidential Information Memorandum and financing analysis on Premier matters from Glass Ratner (.3); numerous e-mails with UCC regarding same (.1). | RAH | 0.40 | $134.00 |

**Case Administration**

| 12-27-16 | E-mails with J. Chubak regarding objection and response to exclusivity issues (.1). | RAH | 0.10 | $33.50 |

**Case Administration**

| 12-28-16 | Review, revise and file objection to motion to extend exclusivity (.2); e-mails with J. Chubak regarding same (.1). | RAH | 0.30 | $100.50 |

**Case Administration**

| 12-29-16 | Updating of work-in-progress report and critical date list for circulation (1.1). | LWB | 1.10 | $291.50 |

**Case Administration**

| 12-30-16 | Updating of work-in-progress report and critical date list for circulation (.5). | LWB | 0.50 | $132.50 |

**Case Administration**

| 1-3-17 | Updating of work-in-progress and critical date list (1.8). | LWB | 1.80 | $495.00 |

**Case Administration**

| 1-4-17 | Receipt and review of objection to second motion for exclusivity filed by Euclid Investments and Debtors response to motion for entry of order terminating exclusivity (.3). | RAH | 0.30 | $103.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Updating of work-in-process and critical date list in preparation of conference call with creditor constituency (.6). | LWB | 0.60 | $165.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-5-17 | Receipt and review of opposition to motion to extend exclusivity filed by equity committee (.3). | RAH | 0.30 | $103.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-8-17 | Updating of work-in-progress and critical date list (1.1). | LWB | 1.10 | $302.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-10-17 | E-mail correspondence to Jeff Cavender regarding settlement proposal from Image Quest (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-11-17 | Updating of work in progress and critical date list (.9). | LWB | 0.90 | $247.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-12-17 | Update work in progress and critical date list (.5). | LWB | 0.50 | $137.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-13-17 | Updating of work in progress and critical date list (.3). | LWB | 0.30 | $82.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-20-17 | Updating of Work-In-Progress report and critical date list (.4). | LWB | 0.40 | $110.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-23-17 | Review of monthly DIP reports (.4). | RRT | 0.40 | $186.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Updating of Work-In-Progress report and critical date list (.5). | LWB | 0.50 | $137.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-25-17 | Updating of WIP, critical date list and claims analysis (.7). | LWB | 0.70 | $192.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-27-17 | Updating of work in progress, critical date list and claims analysis (.9). | LWB | 0.90 | $247.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 1-30-17 | Review of claims transfer filings (.2). | LWB | 0.20 | $55.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 2-8-17 | Preparation for and participation in periodic status conference with members of creditors committee (.9); e-mail correspondence to committee members transmitting updated WIP and critical date list (.1). | RRT | 1.00 | $465.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 2-9-17 | Revision of work in progress report (.2). | LWB | 0.20 | $55.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 2-13-17 | Review of recent pleadings filed in case and upload WIP report to incorporate same (1.0); update critical date list (.3). | RRT | 1.30 | $604.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Updating of Work-In-Progress report, critical date list and claims analysis (.9). | LWB | 0.90 | $247.50 |

**Case Administration**

| 2-14-17 | Updating of work-in-progress report and critical date list (.4). | LWB | 0.40 | $110.00 |

**Case Administration**

| 2-17-17 | Updating of work-in-progress and critical date list (.6). | LWB | 0.60 | $165.00 |

**Case Administration**

| 2-21-17 | Updating of work-in-progress and critical date list (.3). | LWB | 0.30 | $82.50 |

**Case Administration**

| 2-22-17 | Telephone conference with committee members (.8). | RRT | 0.80 | $372.00 |

**Case Administration**

| | Receipt and review of January 2017 monthly operating report for Debtor entities (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| 2-27-17 | Updatied work in progress report and critical date list (.5). | LWB | 0.50 | $137.50 |

**Case Administration**

| 3-1-17 | Updating work-in-progress report, critical date list and claims analysis (1.2); research regarding deadline to file upcoming fee application and email correspondence with R. Thames regarding same (.3). | LWB | 1.50 | $412.50 |

**Case Administration**

| 3-2-17 | Revision of work-in-progress and critical date list (.2). | LWB | 0.20 | $55.00 |

**Case Administration**

| 3-3-17 | Updating of work in progress and critical date list (1.4). | LWB | 1.60 | $440.00 |

**Case Administration**

| 3-8-17 | Revision of work in progress and critical date list for transmittal to committee members (.4). | LWB | 0.40 | $110.00 |

**Case Administration**

| 3-10-17 | E-mails with J. Chubak regarding status of fee applications and payment of invoices (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| 3-21-17 | Receipt and review of monthly operating reports and periodic report on related entities (.3). | RAH | 0.30 | $103.50 |

**Case Administration**

| | Updating of work in progress and critical date list (.2). | LWB | 0.20 | $55.00 |

**Case Administration**

| 3-27-17 | Revision of work-in-progress report and critical date list for committee members (.8). | LWB | 0.80 | $220.00 |

**Case Administration**

| 3-30-17 | Research regarding hearings on amended motion for default and for default final judgment (.1). | LWB | 0.10 | $27.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 3-31-17 | Updating of work-in-progress report and critical date list (.5). | LWB | 0.50 | $137.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-3-17 | Updating of work-in-progress report and critical date list (.3). | LWB | 0.30 | $82.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-4-17 | E-mails and telephone conference with J. Chubak regarding proposed third motion for extension of exclusivity (.3). | RAH | 0.30 | $103.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-5-17 | Updating of work-in-progress report and critical date list (.4). | LWB | 0.40 | $110.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-6-17 | Receipt and review of third motion to extend exclusivity period (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-10-17 | Scheduling of various deadlines (.1). | LWB | 0.10 | $27.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-18-17 | Updating of work-in-progress and critical date list (.8) | LWB | 0.80 | $220.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-19-17 | E-mail exchange with Jeff Chubak regarding plan support agreement; DIP financing agreement, committee preferences, etc. (.3); review of critical date list and WIP report (.3); e-mail correspondence to client representatives regarding same (.1). | RRT | 0.70 | $325.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-24-17 | Receipt and review of monthly operating reports for March 2017 from Debtors (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-25-17 | Receipt and review of order on motion for default judgment in French Adversary and e-mails with J. Chubak and R. Thames regarding same (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 4-26-17 | Updating of work-in-progress and critical date list (1.2). | LWB | 1.20 | $330.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 5-2-17 | Updating of WIP (.4). | LWB | 0.40 | $110.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 5-3-17 | Updating of WIP and critical date list in preparation for conference call with unsecured creditor constituency (.8). | LWB | 0.80 | $220.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 5-15-17 | Review of e-mail exchanges regarding DIP financing, PSA, etc. (.4). | RRT | 0.40 | $186.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | E-mails and telephone conference with D. Blanks, J. Cavender and R. Thames regarding debtor-in-possesion financing motion and purchase and sale agreement motion status, comments and proposed filing and hearing on same (.3). | RAH | 0.30 | $103.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Updating of WIP and critical date list (.8). | LWB | 0.80 | $220.00 |

**Case Administration**

| 5-19-17 | Updating of WIP and critical date list (.4). | LWB | 0.40 | $110.00 |

**Case Administration**

| 5-22-17 | Receipt and review of April monthly operating report and periodic financial reporting (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | Updating of WIP and critical date list (.6). | LWB | 0.60 | $165.00 |

**Case Administration**

| 5-31-17 | Review of updated critical date list, WIP report, etc. (.3); revioew of e-mail from Peter Gurfein (.1). | RRT | 0.40 | $186.00 |

**Case Administration**

| | Updating of WIP and critical date list (.5). | LWB | 0.50 | $137.50 |

**Case Administration**

| 6-12-17 | Revision of WIP and critical date list (.9). | LWB | 0.90 | $247.50 |

**Case Administration**

| 6-13-17 | E-mail exchanges with RAH regarding status of case, etc. (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| | Review and revise June 2017 invoice and review and compile roster of unpaid adminstrative expense claims from Debtor cases (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| 6-15-17 | Revision of WIP and critical date list (.8). | LWB | 0.80 | $220.00 |

**Case Administration**

| | Analysis of debtors' operating performance over the last nine months (.5). | LWB | 0.50 | $137.50 |

**Case Administration**

| 6-20-17 | Review of e-mail exchanges with Peter Gurfein (.1). | RRT | 0.10 | $46.50 |

**Case Administration**

| 6-21-17 | Review of e-mail exchanges regarding SEC issues (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| | Review and revise May 2017 MORs for Debtors (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 6-22-17 | Updating of WIP and critical date list (1.3). | LWB | 1.30 | $357.50 |

**Case Administration**

| 6-26-17 | E-mails with J. Cavender regarding proposed retention and incentive plans for key employees (.1); review and revise same (.6). | RAH | 0.70 | $241.50 |

**Case Administration**

| 6-27-17 | Review of proposed employee retention plans (.4). | RRT | 0.40 | $186.00 |

**Case Administration**

| 6-29-17 | Telephone conference with Jeff Chubak regarding RRT "next steps," debtors' marketing efforts, etc. (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| 7-12-17 | Review and revise proposed key employee retention and incentive plan motions (1.1); e-mails w/ J. Cavendar, J. Chubak and D. Blanks regarding same (.3). | RAH | 1.40 | $483.00 |

**Case Administration**

| 7-13-17 | Review revised employee retention plans and memos (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | E-mails and telephone calls with J. Chubak, P. Gurfein, J. Cavendar and D. Blanks regarding draft motions to approve key employee retention and incentive plans (.2); review motions and proposed equity committee comments to same (.6). | RAH | 0.80 | $276.00 |

**Case Administration**

| 7-19-17 | Review and revise orders allowing compensation of Teneo and Landau Gottfried (.1); review motion to file redacted motions to approve key employee retention and incentive plans (.2). | RAH | 0.30 | $103.50 |

**Case Administration**

| 7-24-17 | Review and revise debtors' June 2017 MOR's (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 7-27-17 | Updating of WIP and critical date list (1.2). | LWB | 1.20 | $330.00 |

**Case Administration**

| 7-28-17 | Review and revision of fourth motion to extend exclusivity and e-mails with P. Gurfein, J. Chubak and S. Roach regarding same (.3). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

**Case Administration**

| 7-31-17 | Revision and updating of WIP (.6). | LWB | 0.60 | $165.00 |
|---|---|---|---|---|

**Case Administration**

| 8-10-17 | Review proposed agreement for reopening of SNLRAH exhibit in Chicago and related licensing/marketing agreements, revised projections and related documents (.8); e-mails with J. Chubak and unsecured creditors committee regarding same (.2). | | 1.00 | $345.00 |
|---|---|---|---|---|

**Case Administration**

| 8-22-17 | Review MORs for July 2017 and related non-debtor entity financial disclosures (.9). | RAH | 0.90 | $310.50 |
|---|---|---|---|---|

**Case Administration**

| 8-30-17 | Review of US trustees objection to fee application (.2); review of e-mail exchanges regarding same (.2). | RRT | 0.40 | $186.00 |
|---|---|---|---|---|

**Case Administration**

| 8-31-17 | Telephone conference with Jeff Chubak regarding RRT positions to take at hearing (.4); preparation for and attendance to at hearing on motion to extend exclusivity, for approval of incentive plan and for approval of promotion agreement (2.0). | | 0.00 | $0.00 |
|---|---|---|---|---|

**Case Administration**

| 9-1-17 | E-mails and telephone conference with J. Chubak regarding LOIs, sales process, press release on LOI for salvor-in-possession rights and new dive to wreckage site (.3); review and revise LOIs (.4). | RAH | 0.70 | $241.50 |
|---|---|---|---|---|

**Case Administration**

| 9-7-17 | Review of revisions to order approving KEIP (.2). RRT | 0.20 | $93.00 |

**Case Administration**

| 9-19-17 | E-mails with P. Gurfien, J. Chubak and J. Cavender RAH regarding proposed extension of deadlines for PSA selection, approval and confirmation (.2). | 0.20 | $69.00 |

**Case Administration**

| 9-20-17 | Numerous e-mails and telephone conference with RAH J. Chubak and unsecured creditors committee regarding updates on LOIs, deadline schedule for designation of stalking horse and confirmation (.6); e-mails with P. Gurfien, J. Chubak and J. Cavender regarding proposed continued deadline dates (.2). | 0.80 | $276.00 |

**Case Administration**

| 9-21-17 | Review and revise amended order granting motion RAH to implement KERP and KEIP (.1); e-mails with J. Cavender regarding request to extend deadlines; review and revise proposed extended deadline schedule (.2). | 0.30 | $103.50 |

**Case Administration**

| 9-22-17 | Receive and review Debtor entities' MORs for     RAH August 2017 and related non-debtor entity financial disclosures (.9); numerous e-mails with counsel regarding extension of deadlines associated with auction and confirmation and review docket regarding same (.2). | 1.10 | $379.50 |

**Case Administration**

| 9-27-17 | E-mails with P. Gurfein and J. Cavendar regarding RAH consent order on Premier D&O motion and review and revise same (.3). | 0.30 | $103.50 |

**Case Administration**

| 9-29-17 | E-mails with P. Gurfein, J. Chubak and J. Cavender RAH regarding revised D&O stay relief order (.2). | 0.20 | $69.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-19-17 | E-mails and telephone conference with P. Gurfein S. Roach, J. Chubak regarding proposed fifth motion for extension of exclusivity, status of negotiations with proposed stalking horse bidder and related case administration matters (.9). | RAH | 0.90 | $310.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-23-17 | Receive and review fifth motion to extend exclusivity period (.1); receive and review working draft of PacBridge asset purchase agreement (1.2). | RAH | 1.30 | $448.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-25-17 | Receive and review Debtor entities' monthly operating reports for September 2017 and related non-debtor entity financial disclosures (.9); numerous e-mails and telephone conference with counsel for Debtor regarding extension of deadlines associated with stalking horse bidder selection (.2); telephone conference with J. Chubak regarding same (.2). | RAH | 1.30 | $448.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-27-17 | Receive and review supplemental application to employ tax advisors (.2); numerous e-mails and telephone conference with J. Chubak and P. Gurfein regarding lack of stalking horse bidder and alternatives to auction process (.6); review plan support agreement regarding same (.8). | RAH | 1.60 | $552.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 10-31-17 | Telephone conference with Unsecured Creditors' Committee regarding stalking horse negotiations, plan alternatives and related case administration issues (.4); telephone conference with debtor and committee counsel and professionals regarding stalking horse bidder designation, auction options, plan alternatives and related reorganization issues (1.1); telephone conference with J. Chubak regarding stalking horse bidder withdrawal and potential paths for emergence from Chapter 11 (.3); review potential alternatives | RAH | 2.60 | $897.00 |

to emergence from Chapter 11 following
withdrawal of stalking horse proposal (.8).

### Case Administration

| | | | |
|---|---|---|---|
| 11-9-17 | Numerous e-mails and telephone conference with RAH counsel for Debtors and secured creditors committee, J. Chubak and RRT regarding review and comment/approval of bid procedures, selection of stalking horse, auction parameters and related matters (.6); receive and review procedures motion, proposed order, notices and related auction documents and comment on same (3.3). | 3.90 | $1,345.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 11-13-17 | Receive and review proposed bid procedures with RAH comments incorporated (.6); numerous e-mails and telephone conference with counsel for Debtors and secured creditors committee regarding same (1.4); telephone conference and e-mails with J. Chubak regarding same (.9). | 2.90 | $1,000.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 11-14-17 | Receive and review revised bid procedures and related proposed filings (.6); numerous e-mails and telephone conference with P. Gurfein, J. Chubak, S. Roach and M. Glade regarding same (.3). | RAH | 0.90 | $310.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 11-15-17 | Review and revise proposed bidding procedures and e-mails with P. Gurfein. | RAH | 0.30 | $103.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 11-16-17 | Prepare for and attend hearing on fifth motion for extension of exclusivity (1.7); meeting with counsel for Debtors and secured creditors regarding proposed extension of deadlines under scheduling order (0.4). | RAH | 2.10 | $724.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 11-17-17 | Receive and review notice of preliminary hearing on motion to approve sale procedures and calendar same (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 11-21-17 | Receive and review proposed motion and order regarding scheduling order for future hearings (.4); numerous e-mails and telephone conference with P. Gurfein, J. Brown, J. Chubak and RRT regarding same (.3). | RAH | 0.70 | $241.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 11-22-17 | Receive and review Debtor entities' monthly operating reports for October 2017 and related non-debtor entity financial disclosures (1.1); receive and review motion to amend scheduling order (.1). | RAH | 1.20 | $414.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-14-17 | Receipt and review of motion to withdraw the reference with supporting memorandum (.6); conference with RAH regarding same (.2); e-mail exchanges with Jeff Chubak and client constituency regarding same (.3); e-mail exchange with Peter Gurfein (.2); conference with Dan Blanks (.2). | RRT | 1.50 | $697.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-15-17 | E-mails and telephone conference with J. Chubak, R. Thames and committee regarding motion to withdraw the reference and transfer venue, withdrawal of sale motion by debtors and potential changes to Chapter 11 plan (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 12-20-17 | Review of Hinshall e-mail (.1); e-mail exchanges regarding Rule 2004 examination (.1); e-mail exchanges with Jeff Chubak (.1). | RRT | 0.30 | $139.50 |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| | Review file and numerous e-mails with counsel regarding proposed examination of M. Little by Equity Committee, depositions | RAH | 0.40 | $138.00 |

in 417 Fifth Avenue dispute and related case
matters (.4).

### Case Administration

| | | | |
|---|---|---|---|
| 12-21-17 | Numerous e-mails and telephone conference with RAH<br>R. Thames and J. Chubak regarding alternative<br>plan of reorganization and examination of M.<br>Little by equity committee (.4). | 0.40 | $138.00 |

### Case Administration

| | | | |
|---|---|---|---|
| 12-22-17 | Review Debtor entities' MORs for November 201RAH<br>and related non-debtor entity financial disclosures<br>(1.1). | 1.10 | $379.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 12-28-17 | Receipt of museum's withdrawal of motion to    RRT<br>withdraw the reference (.2); e-mail exchange with<br>Jeff Chubak regarding same (.1). | 0.30 | $139.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 1-3-18 | Conference with RAH regarding attendance at    RRT<br>upcoming deposition, status of case, etc. (.2). | 0.20 | $93.00 |

### Case Administration

| | | | |
|---|---|---|---|
| 1-5-18 | E-mails with J. Brown, J. Chubak, E. Summers, RRAH<br>Thames and committee regarding cancellation of<br>M. Little 2004 examination, proposed "toggle"<br>plan, objection to motion for enlargement of time to<br>file disclosure statement and related case matters<br>(.3); receive and review objection to motion to<br>enlarge time (.4). | 0.70 | $241.50 |

### Case Administration

| | | | |
|---|---|---|---|
| 1-8-18 | Conference with RAH regarding deposition dates, RRT<br>hearing preparation, etc. (.2). | 0.20 | $93.00 |

**Case Administration**

| 1-9-18 | E-mails with J. Chubak regarding hearing on motion to extend time to file disclosure statement (.2). | RAH | 0.20 | $69.00 |

**Case Administration**

| 1-10-18 | E-mails and telephone conference with J. Chubak regarding hearing on motion to extend time to file disclosure statement (0.3); review objections and prepare for same (.3). | RAH | 0.60 | $207.00 |

**Case Administration**

| 1-11-18 | Meeting with J. Chubak regarding status of post-confirmation operations and proposed exit strategies (1.6); meeting with J. Chubak and counsel for committees/Debtors regarding exit strategy and mediation options (2.2); prepare for and attend hearing on motion to extend time to file disclosure statement (1.8). | RAH | 5.60 | $1,932.00 |

**Case Administration**

| 1-16-18 | E-mails with counsel regarding proposed global mediation parameters (.2). | RAH | 0.20 | $69.00 |

**Case Administration**

| 1-17-18 | E-mails and telephone conference with J. Chubak and counsel for committees and Debtors regarding mediation and proposed parameters for same (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 1-18-18 | E-mails and telephone conference with E. Summers regarding 2004 examination of M. Little (.3); e-mails and telephone conference with J. Chubak and committee regarding potential global mediation and parameters for same (.3). | RAH | 0.60 | $207.00 |

**Case Administration**

| 1-22-18 | Numerous telephone conference and e-mails regarding global mediation with counsel for committees and debtor (1.3); telephone conference with J. Chubak regarding same (.3). | RAH | 1.60 | $552.00 |

**Case Administration**

| 1-24-18 | E-mails and telephone conference with J. Chubak, E. Jones and committee members regarding mediation status and related case deadlines (0.3); receive and review Debtor entities MORs for November 2017 and related non-debtor entity financial disclosures (1.1). | RAH | 1.40 | $483.00 |

**Case Administration**

| 1-25-18 | Numerous e-mails and telephone conference J. Chubak, P. Gurfein and R. Thames regarding status of mediation discussions, mediation documents and related case issues (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 1-26-18 | Receive and review motion granting extension of time to file disclosure statement (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| 2-1-18 | Review docket, pleadings and public records in preparation for 2004 examination of M. Little (1.3); meeting with E. Summers regarding same (.9). | RAH | 2.20 | $759.00 |

**Case Administration**

| 2-2-18 | Telephone conference with RAH regarding Rule 2004 exam results, etc. (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | Prepare for and attend 2004 examination of M. Little (6.3). | RAH | 6.30 | $2,173.50 |

**Case Administration**

| 2-8-18 | Review and comment on proposed retention agreement with mediator and numerous e-mails with counsel for debtors and committee regarding same (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 2-9-18 | E-mails and telephone conference with S. Roach, P. Gurfein and J. Chubak regarding mediation schedule and related matters (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 2-13-18 | E-mails and telephone conference with J. Chubak regarding mediation (.2). | RAH | 0.20 | $69.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 2-14-18 | E-mails and telephone conference with J. Chubak regarding mediation preparation, effect of termination of exclusivity, potential plan alternatives and related matters (.8); receive and review mediation statement and comment on same (.6). | RAH | 1.40 | $483.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 2-15-18 | E-mails and telephone conference with J. Chubak regarding mediation statement, proposed plan alternatives and related matters (.6); receive and review confidentiality agreement, mediation statement and related documents (.8). | RAH | 1.40 | $483.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 2-16-18 | Review of e-mails from debtors' counsel regarding upcoming mediation, confidentiality (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 2-20-18 | Review of proposed mediation statement and e-mail exchanges regarding same (.7); conference with RAH regarding same (.1). | RRT | 0.80 | $372.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Receive and review mediation statement and related case law from J. Chubak (.6); numerous e-mails with E. Dobbs, J. Chubak and committee regarding mediation and KEIP matters (.2). | RAH | 0.80 | $276.00 |

**Case Administration**

| 2-21-18 | E-mails with J. Chubak and committee regarding mediation and meeting with E. Dobbs (0.3); receive and review Debtor entities MORs for January 2018 and related non-debtor entity financial disclosures (1.1). | RAH | 1.40 | $483.00 |

**Case Administration**

| 3-22-18 | Receive and review Debtor entities MORs for February 2018 and related non-debtor entity financial disclosures (0.9). | RAH | 0.90 | $310.50 |

**Case Administration**

| 4-6-18 | Receive and review withdrawal of notice of appearance and NOA and e-mails with RRT regarding same (.2). | RAH | 0.20 | $69.00 |

**Case Administration**

| 4-23-18 | Receive and review Debtor entities monthly operating reports for March 2018 and related non-debtor entity financial disclosures (.8). | RAH | 0.80 | $276.00 |

**Case Administration**

| 5-1-18 | Review of motion to appoint Chapter 11 trustee (.5); conference with RAH regarding same (.2); e-mail exchange with Jeff Chubak and client constituency (.2). | RRT | 0.90 | $418.50 |

**Case Administration**

| | E-mails and telephone conference with J. Chubak and committee regarding motion for appointment of Chapter 11 Trustee filed by Euclid Group (.2); review motion and research basis for appointment of Trustee for cause under §1104(a) (1.4). | RAH | 1.60 | $552.00 |

**Case Administration**

| 5-4-18 | E-mail exchanges with client constituency regarding next steps (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| | E-mails and telephone conference with R. Thames, J. Chubak and committee regarding proposed fundraising effort by museum, r/review and revise fundraising letter and discuss derivative standing demand from equity committee (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 5-8-18 | E-mails and telephone conference with M. Suarez and R. Thames regarding motion for appointment of Chapter 11 trustee (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 5-18-18 | Telephone conference with Jeffrey Chubak (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| 5-22-18 | Receive and review April 2018 MORs and reports for closely related entities (.9). | RAH | 0.90 | $310.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| 5-24-18 | E-mail correspondence with Jeff Chubak regarding status of sale motion, next steps, etc. (.3). | RRT | 0.30 | $139.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| | E-mails with J. Chubak and committee regarding status of motion for derivative standing, museum proposal and NDA (.2); receive and review term sheet and NDA (.4). | RAH | 0.60 | $207.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 6-4-18 | Review and revise objection to motion to appoint Chapter 11 trustee (.2); e-mails with J. Chubak regarding same (.2). | RAH | 0.40 | $138.00 |

**Case Administration**

| | | | |
|---|---|---|---|
| 6-6-18 | Review of debtor's response to motion for appointment of Chapter 11 trustee (.5). | RRT | 0.50 | $232.50 |

**Case Administration**

| | | | |
|---|---|---|---|
| | Prepare for hearing on motion to appoint Chapter 11 trustee (.8); e-mails with J. Chubak regarding same (.2); review objection to motion filed by Debtors and related term sheet (.4). | RAH | 1.40 | $483.00 |

**Case Administration**

| 6-7-18 | Prepare for and attend hearing on motion to appoint receiver (2.4); meeting with J. Chubak regarding post-petition operations, exit strategies and related matters (.4). | RAH | 2.80 | $966.00 |

**Case Administration**

| 6-22-18 | Receive and review order on disclosure statement (.1); receive and review May 2018 MORs and disclosures of related entities (.8). | RAH | 0.90 | $310.50 |

**Case Administration**

| 6-29-18 | Telephone conference and e-mails with J. Chubak regarding plan and disclosure statement (.4); review motion to shorten time, claim objection and related pleadings (.8). | RAH | 1.20 | $414.00 |

**Case Administration**

| 7-11-18 | Review of equity committee's joinder in motion for status conference (.1); e-mail correspondence with Jeff Chubak regarding plan support (.2). | RRT | 0.30 | $139.50 |

**Case Administration**

| 7-16-18 | E-mails with J. Chubak regarding motion to reconsider and VA court pleadings (.1); receive and review same (.6). | RAH | 0.70 | $241.50 |

**Case Administration**

| 7-23-18 | Receive and review June 2018 MORs and disclosures of related entities (.9). | RAH | 0.90 | $310.50 |

**Case Administration**

| 7-24-18 | Review pleadings and prepare for status conference and hearings on claims objections (.9); e-mails and telephone conference with J. | RAH | 1.10 | $379.50 |

Chubak, D. Blanks and RRT regarding same (.2).

### Case Administration

| 8-3-18 | Draft notice of hearing on disclosure statement and e-mails with S. Deese and J. Chubak regarding same (.3); receive and review order on status conference and notice of preliminary hearing on equity committee disclosure statement (.3). | RAH | 0.60 | $207.00 |
|---|---|---|---|---|

### Case Administration

| 8-6-18 | Receive and review amended order on status conference (.2); e-mails with P. Gurfein, H. Winsberg and professionals regarding fee applications, admin expenses and related case matters (.2). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

### Case Administration

| 8-9-18 | E-mail exchange with Jeff Chubak regarding orders entered in Virginia district court (.4). | RRT | 0.40 | $186.00 |
|---|---|---|---|---|

### Case Administration

| 8-10-18 | E-mail exchanges with Jeff Chubak regarding museum bid (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

### Case Administration

| 8-22-18 | Receive and review July 2018 MORs and disclosures of related entities (.8). | RAH | 0.80 | $276.00 |
|---|---|---|---|---|

### Case Administration

| 9-18-18 | Telephone conference with Jason Burnett regarding case administration (.2) | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Case Administration**

| 9-19-18 | Conference with RAH regarding status of confirmation hearing and regarding "next steps" (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| 9-20-18 | Review of notice to executory contract and lease counterparties (.3); review notice of auction (.1). | RRT | 0.40 | $186.00 |

**Case Administration**

| 9-24-18 | Receive and review August 2018 monthly operating reports and disclosures of related entities (.9). | RAH | 0.90 | $310.50 |

**Case Administration**

| 10-4-18 | Review of equity committee's motion to require preservation of business records (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| 10-5-18 | Receive and review motion to establish document retention protocols and objection to sale (.4); e-mails with J. Chubak regarding same (.2). | RAH | 0.60 | $207.00 |

**Case Administration**

| 10-9-18 | E-mails with committee regarding cancellation of auction (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| 10-23-18 | Receive and review September 2018 MORs and disclosures of related entities (.8). | RAH | 0.80 | $276.00 |

**Case Administration**

| 11-1-18 | E-mails with J. Chubak and committee regarding VA Court declarations and professional fee applications (.1); receive and review same (.6). | RAH | 0.70 | $241.50 |

**Case Administration**

| 11-21-18 | Receive and review October 2018 monthly operating reports and disclosures of related entities (.9). | RAH | 0.90 | $310.50 |

**Case Administration**

| 12-13-18 | E-mail correspondence with Jeff Chubak regarding E&O claims, etc. (.1); review of proposed pleadings filed by equity committee (.4). | RRT | 0.50 | $232.50 |

**Case Administration**

| 12-17-18 | Receive and review minute order from VA Court regarding motion to sell and e-mails with J. Chubak regarding same (.2). | RAH | 0.20 | $69.00 |

**Case Administration**

| 12-18-18 | E-mail exchange with client constituency regarding results of Virginia hearing on motion to approve sale (.2). | RRT | 0.20 | $93.00 |

**Case Administration**

| 12-21-18 | Receive and review November 2018 MORs and disclosures of related entities (.7). | RAH | 0.70 | $241.50 |

**Case Administration**

| 12-24-18 | E-mails with J. Chubak and committee regarding London BodyWorks exhibition (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| 1-2-19 | E-mails with P. Gurfein regarding request for creditor committee disclosures (.1). | RAH | 0.10 | $34.50 |

**Case Administration**

| 1-4-19 | E-mails and telephone calls with J. Chubak regarding status of sale of assets, claims objection and related matters (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 1-18-19 | Review fee applications submitted by Nelson Mullins, Akerman, Storch Amini, et al. (.6); review of proposed Rule 2019 statements, etc. (.2). | RRT | 0.80 | $372.00 |
|---|---|---|---|---|

**Case Administration**

| | E-mails with J. Chubak and committee members regarding Rule 2019 statement and disclosures (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Case Administration**

| 1-21-19 | E-mails with E. Jones regarding Rule 2019 statement (.1). | RAH | 0.10 | $34.50 |
|---|---|---|---|---|

**Case Administration**

| 1-24-19 | E-mails and telephone call with J. Chubak regarding Rule 2019 statement (.3); receive and review same (.1). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Case Administration**

| 1-28-19 | Review of revised disclosures and conference with RAH regarding filing of same (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Case Administration**

| | Receive and review December 2018 MORs (.8). | RAH | 0.80 | $276.00 |
|---|---|---|---|---|

**Case Administration**

| 1-31-19 | Review of e-mail from Jeff Chubak regarding status of sale and other pending matters (.4); telephone conference with Jeff Chubak regarding same (.4). | RRT | 0.80 | $372.00 |
|---|---|---|---|---|

**Case Administration**

| 2-1-19 | Telephone call to Miriam Suarez (.1); telephone conference with Miriam Suarez regarding disbandment of equity committee (.3); e-mail correspondence with Jeff Chubak regarding same (.1). | RRT | 0.50 | $232.50 |
|---|---|---|---|---|

**Case Administration**

| 3-5-19 | Telephone conference with Miriam Suarez (.2); review of motion to dismiss RMS Titanic as debtor (.2); e-mail exchange with Jeff Chubak regarding same (.1); conference with RAH regarding hearing results (.2). | RRT | 0.70 | $325.50 |

**Case Administration**

| 3-14-19 | Receive and review January 2019 financial reports for debtors and related entities (.4). | RAH | 0.40 | $138.00 |

**Case Administration**

| 3-20-19 | E-mail exchanges with Jeff Chubak and client constituency regarding motion for rehearing of order approving employment of special counsel (.1); review of same and e-mail exchange with Jeff Chubak regarding same (.3). | RRT | 0.40 | $186.00 |

**Case Administration**

| 3-22-19 | Conference with RAH regarding status (.1); review of objection to special counsel retention order (.2). | RRT | 0.30 | $139.50 |

**Case Administration**

| 4-24-19 | Receive and review February 2019 MORs and disclosures of related entities (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 5-16-19 | Receive and review March 2019 MORs and disclosures of related entities (.6). | RAH | 0.60 | $207.00 |

**Case Administration**

| 5-21-19 | E-mail exchange with Jeff Chubak (.1). | RRT | 0.10 | $46.50 |

**Case Administration**

| 5-22-19 | Review e-mail exchange with client constituency (.1). | RRT | 0.10 | $46.50 |
|---|---|---|---|---|

**Case Administration**

| | Review of proposed discovery responses and e-mails regarding same (.4). | RRT | 0.40 | $186.00 |
|---|---|---|---|---|

**Case Administration**

| 5-24-19 | E-mails with R. Thames and J. Chubak regarding RAH proposal for resolution of admin fee issue (.2). | | 0.20 | $69.00 |
|---|---|---|---|---|

**Case Administration**

| 5-28-19 | Review e-mail exchange with Chubak and debtor's counsel (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Case Administration**

| 6-20-19 | Review of proposed memos in opposition to turnover motions (.4); e-mail exchange with Jeff Chubak regarding same (.2). | RRT | 0.60 | $279.00 |
|---|---|---|---|---|

**Case Administration**

| 6-21-19 | Review of response to interested parties' turnover motion (.3); revised and uploaded joinder in objection (.2). | RRT | 0.50 | $232.50 |
|---|---|---|---|---|

**Claims Administration and Objections**

| 9-8-16 | Review of Armada proof of claim and preparation of synopsis regarding same (1.1); revision of summary of schedules (.6). | LWB | 1.70 | $450.50 |
|---|---|---|---|---|

**Claims Administration and Objections**

| 10-3-16 | Monitoring of Illinois district court docket (.3) | LWB | 0.30 | $79.50 |
|---|---|---|---|---|

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10-14-16 | Receipt and review of proofs of claim filed in PEM and RMS matters (.2). | LAH | 0.20 | $67.00 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10-21-16 | E-mails with Scott Cichon regarding proof of claim by contingent claimant (.2). | RRM | 0.20 | $74.00 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10-24-16 | Review of claims register and revision of WIP report (.9). | LWB | 0.90 | $238.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10-25-16 | Revision of summary of schedules (.3); review of proofs of claim filed in all eight cases over $50,000 and preparation of summary of same (2.6) | LWB | 2.90 | $768.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10-26-16 | Continued preparation of summary of claims over $50,000 for each debtor (2.5). | LWB | 2.50 | $662.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10-27-16 | Review of claims registry (.2); revision of claims analysis (.1); review of 417 Fifth Avenue claims (.2). | RRT | 0.50 | $232.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| | Preparation of master claims registry (1.1). | LWB | 1.10 | $291.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 11-1-16 | Review of initial draft of claims summary (.1); conference with LWB regarding same (.2). | RRT | 0.30 | $139.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| | Revision of WIP and critical date list (.4); preparation claims analysis for each of the eight debtors (6.1). | LWB | 6.50 | $1,722.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 11-2-16 | Continued preparation of claims analysis for each of the eight debtors (5.7). | LWB | 5.70 | $1,510.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 11-4-16 | Continued preparation and revision of claims analysis (2.4). | RRT | 2.40 | $1,116.00 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| | Revision of claims analysis for each of the eight debtors (.6). | LWB | 0.60 | $159.00 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 11-6-16 | Continued revision of claims analysis for each of the eight debtors (1.6). | LWB | 1.60 | $424.00 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 11-7-16 | Revision of claims summary (1.0); e-mail correspondence to client representatives regarding same (.2). | RRT | 1.20 | $558.00 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| | Continued preparation and revisions to claims analysis for each of the eight debtors (2.9). | LWB | 2.90 | $768.50 |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 12-14-16 | Review of updated claims analysis (.2). | RRT | 0.20 | $89.00 |

**Claims Administration and Objections**

| 12-28-16 | Receipt and review of letter from S. Cichon regarding ImageQuest claim and proposed resolution of same (.2); e-mails with S. Cichon and R. Thames regarding same (.1). | RAH | 0.30 | $100.50 |

**Claims Administration and Objections**

| 1-9-17 | Receipt and review of objection to Armada Group claims (.3). | RAH | 0.30 | $103.50 |

**Claims Administration and Objections**

| | Research regarding claims against Debtors by ImageQuest Worldwide and James Beckman (1.2); research regarding omnibus objection to Armada s claims (.3). | LWB | 1.50 | $412.50 |

**Claims Administration and Objections**

| 2-13-17 | Review of debtor's objection to claims filed by Beckman, Image Quest and Fifth Avenue Real Estate (.6); telephone conference with counsel for Image Quest (.4). | RRT | 1.00 | $465.00 |

**Claims Administration and Objections**

| 2-14-17 | Receipt and review of objections to claims of Fifth Avenue Real Estate, Image Quest Worldwide and James Beckmann (.3). | RAH | 0.30 | $103.50 |

**Claims Administration and Objections**

| 2-15-17 | Receipt and review of exhibit A to objection to claim of Fifth Avenue Real Estate, LLC and conference with RRT regarding same (.3). | RAH | 0.30 | $103.50 |

**Claims Administration and Objections**

| 2-27-17 | Review of objection to Armada proof of claim (.5); updated WIP Report to address same (.3). | RRT | 0.80 | $372.00 |

**Claims Administration and Objections**

| | Receipt and review of Debtors objection to Armada Group claim and related exhibits from Illinois action (.4). | RAH | 0.40 | $138.00 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 3-13-17 | Receipt and review of responses to objections to claims of J. Beckmann and Image Quest Worldwide and motion for relief from stay filed by J. Beckmann and Image Quest (.4). | RAH | 0.40 | $138.00 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 4-3-17 | Review of debtor's response to Image Quest's stay relief order (.2). | RRT | 0.20 | $93.00 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 4-13-17 | Prepare for and attend hearing on objections to claims and motion for relief from stay (1.2). | RAH | 1.20 | $414.00 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 4-27-17 | Numerous e-mails with J. Chubak, R. Thames, P. Gurfein and J. Cavender regarding proposed revisions to purchase and sale agreement (.3) | RAH | 0.30 | $103.50 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 5-17-17 | Review file and prepare for hearing on objection to Fifth Avenue claim (.2); receipt and review of motion for summary judgment regarding same (.4). | RAH | 0.60 | $207.00 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 5-18-17 | Prepare for and attend hearing on objection to claim of Fifth Ave Real Estate (.6); meeting with K. Fackler and D. Blanks regarding same (.3). | RAH | 0.90 | $310.50 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 5-22-17 | Receipt and review of notice of hearing on motion for summary judgment regarding Objection to Fifth Ave Real Estate claim (.1). | RAH | 0.10 | $34.50 |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 7-24-17 | Review and revise transfer of claim (.1). | RAH | 0.10 | $34.50 |

**Claims Administration and Objections**

| 7-27-17 | Review and revision of Kirvin Doak Communications claim (.2). | RAH | 0.20 | $69.00 |

**Claims Administration and Objections**

| 11-8-17 | Receive and review amended objection to claims of NY Dept. of Tax and Finance and exhibits to same (.4). | RAH | 0.40 | $138.00 |

**Claims Administration and Objections**

| 11-16-17 | Receive and review notices of transfer of claims (.3). | RAH | 0.30 | $103.50 |

**Claims Administration and Objections**

| 11-20-17 | Receive and review proofs of claim filed in RMS matter by 417 Fifth Avenue Real Estate, LLC (.3). | RAH | 0.30 | $103.50 |

**Claims Administration and Objections**

| 11-21-17 | Receive and review proofs of claim and attachments filed by 417 Fifth Avenue Real Estate in Premier Exhibitions matter (.6). | RAH | 0.60 | $207.00 |

**Claims Administration and Objections**

| 11-27-17 | Receive and review amended proof of claim from NY State Dept. of Tax and Finance (.1). | RAH | 0.10 | $34.50 |

**Claims Administration and Objections**

| 12-22-17 | Review and revise order sustaining objection to claim of Structure Tone (.1); review and revise order appointing judicial mediator in 417 Fifth Ave. claim dispute (.1). | RAH | 0.20 | $69.00 |

**Claims Administration and Objections**

| 12-27-17 | Review notice of 2004 examination and notice of deposition of M. Little in 417 Fifth Avenue matter and calendar same (.3). | RAH | 0.30 | $103.50 |

### Claims Administration and Objections

| 2-8-18 | Receive and review notice of continued hearing on objection to NY tax collector claims, calendar date and review docket regarding same (.2). | RAH | 0.20 | $69.00 |

### Claims Administration and Objections

| 2-13-18 | Receive and review motion to approve settlement of 417 Fifth Avenue claim (.3). | RAH | 0.30 | $103.50 |

### Claims Administration and Objections

| 2-28-18 | Prepare for hearing on amended objection to tax claims (.3). | RAH | 0.30 | $103.50 |

### Claims Administration and Objections

| 3-1-18 | Prepare for and attend hearing on objection to NY Dept. of Taxation claim (.9). | RAH | 0.90 | $310.50 |

### Claims Administration and Objections

| 4-19-18 | Receive and review NY Dept. of Tax amended proof of claim (.1). | RAH | 0.10 | $34.50 |

### Claims Administration and Objections

| 4-23-18 | Receive and review request for production and notice of subpoena regarding Eyde Orlando claim (.3). | RAH | 0.30 | $103.50 |

### Claims Administration and Objections

| 6-25-18 | Receive and review claims objection and notice of issuance of subpoenas from Equity Committee (.4). | RAH | 0.40 | $138.00 |

### Claims Administration and Objections

| 7-30-18 | Review of omnibus objection to claims (.2). | RRT | 0.20 | $93.00 |

### Claims Administration and Objections

| 10-24-18 | Receive and review notices of transfers of claims RAH (.1). | 0.10 | $34.50 |
|---|---|---|---|

### Claims Administration and Objections

| 12-10-18 | E-mails with K. Stine regarding Ascentium Capital RAH claims (.1); e-mails and telephone call with J. Chubak regarding same (.3). | 0.40 | $138.00 |
|---|---|---|---|

### Employment and Fee Applications

| 10-13-16 | Receipt and review of amended application to employ Dentons (.2).                 RAH | 0.20 | $67.00 |
|---|---|---|---|

### Employment and Fee Applications

| 10-14-16 | Receipt and review of amended Dentons application and comments on same from J. Chubak (.3).          RAH | 0.30 | $100.50 |
|---|---|---|---|

### Employment and Fee Applications

| 10-26-16 | Receipt and review of and comment on objection RAH to retention of Dentons (.3). | 0.30 | $100.50 |
|---|---|---|---|

### Employment and Fee Applications

| 10-27-16 | Review, revision, filing and service of objection to RRT retention of Dentons (.4); e-mail exchanges with co-counsel regarding same (.1). | 0.60 | $279.00 |
|---|---|---|---|

### Employment and Fee Applications

| 11-17-16 | Review of fee applications filed by McGuire Woods, Nelson Mullins & Kaleo Law (.6); telephone conference with Jeff Chubak regarding same (.1).          RRT | 0.70 | $325.50 |
|---|---|---|---|

### Employment and Fee Applications

| 11-21-16 | Preparation of first interim fee application and scheduling of deadlines associated with same (2.1).          LWB | 2.10 | $556.50 |
|---|---|---|---|

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 11-22-16 | Revision of first interim fee application (.4). | RRT | 0.40 | $186.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 11-23-16 | Review of debtor's responses to Equity Committee's application to employ Teneo and Troutman Sanders (.4); telephone conference with Jeff Chubak regarding same (.1). | RRT | 0.50 | $232.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 11-28-16 | E-mail exchanges with co-counsel regarding joint access to Teneo Securities work product and regarding GlassRatner retention (.6). | RRT | 0.60 | $279.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 11-29-16 | E-mail exchanges with counsel for Equity Committee regarding Teneo retention and joint access to work product (.3); review of stipulation between debtors and Equity Committee regarding GlassRatner and Teneo Securities retention (.3); telephone conference with Jeff Chubak regarding same (.2); preparation for and attendance at hearing on motion to retain consultants (.6); review of proposed order on same (.2). | RRT | 1.60 | $744.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 12-5-16 | Initial cut of November invoices (.3). | RRT | 0.30 | $133.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 12-6-16 | Review and revision of November interim bill (.4) e-mail correspondence to interim fee distribution list (.2); preparation of first interim fee application (.8); e-mail exchanges with Jeff Chubak regarding same (.2). | RRT | 1.60 | $712.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| | Revisions to TM&H's first interim fee application (.4). | ABD | 0.40 | $66.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 12-14-16 | Review of Equity Committee counsels' interim fee applications (.2); e-mail correspondence to Jeff Chubak regarding same (.1). | RRT | 0.30 | $133.50 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 12-15-16 | Telephone conference with Jeff Chubak regarding fee applications (.3); review ad revision of same (.2). | RRT | 0.50 | $222.50 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 12-16-16 | Quick review of McGuire Woods invoice (.1); review e-mail from Peter Gurfein regarding same (.1). | RRT | 0.20 | $89.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 12-17-16 | Review of first interview fee application filed by Equity Committee counsel (.5). | RRT | 0.50 | $222.50 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 12-19-16 | E-mail exchanges with Jeff Chubak regarding filing and service of fee applications (.2); preparation of certificate of service regarding same. (2). | RRT | 0.40 | $178.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 1-8-17 | Review of limited objection to fee applications and correspondence regarding same (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 1-10-17 | E-mails and telephone conference with J. Chubak regarding fee applications and notices of hearing on same (.2); numerous e-mails and telephone conference with E. Jones, J. Sanna, B. Wainger, J. Chubak and R. Thames regarding proposed cash collateral and exclusivity orders, proposal for settlement of unsecured claim and related case matters (.4). | RAH | 0.60 | $207.00 |

**Employment and Fee Applications**

| 1-18-17 | Receipt and review of fee applications for Troutman Sanders for November and December 2016 (.3). | RAH | 0.30 | $103.50 |

**Employment and Fee Applications**

| 2-15-17 | Review of fee applications filed by debtor and equity committee (.3); preparation for upcoming hearing (.2). | RRT | 0.50 | $232.50 |

**Employment and Fee Applications**

| 2-16-17 | Revision of orders approving fees and costs (.2); e-mail correspondence to Jeff Chubak regarding same (.1). | RRT | 0.30 | $139.50 |

**Employment and Fee Applications**

| | Review fee applications and motions to be heard in preparation for February 16, 2017 hearings (.8); attend hearing (.5); follow-up conference with counsel for debtor (.3). | BRM | 1.60 | $600.00 |

**Employment and Fee Applications**

| | Preparation of orders approving fee applications for TMH and Storch Amini (.4). | LWB | 0.40 | $110.00 |

**Employment and Fee Applications**

| 2-24-17 | Revision of orders approving fee applications of TMH and Storch Amini and filing of same (.3). | LWB | 0.30 | $82.50 |

**Employment and Fee Applications**

| 3-2-17 | Call to clerk regarding entry of orders approving fee apps (.1). | LWB | 0.30 | $82.50 |

**Employment and Fee Applications**

| 3-14-17 | E-mail correspondence to Jerry Henshall (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| 3-15-17 | Review of pending fee applications filed by debtors' counsel and equity committee counsel (.6). | RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| 3-16-17 | Review of Glass Ratner and McGuire Woods fee applications (.4); e-mail correspondence to Jeff Chubak regarding same (.2). | RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| 3-21-17 | Updating of claims analysis (.2). | LWB | 0.20 | $55.00 |

### Employment and Fee Applications

| 3-24-17 | Preparation of second interim fee application (.5). | LWB | 0.50 | $137.50 |

### Employment and Fee Applications

| 3-27-17 | Continued preparation of second interim fee application (1.1). | LWB | 1.10 | $302.50 |

### Employment and Fee Applications

| 3-28-17 | Telephone conference with D. Blanks regarding professional fees invoicing (.1). | RAH | 0.10 | $34.50 |

### Employment and Fee Applications

| 3-29-17 | E-mail correspondence with R. Thames and A. Duncan regarding second interim fee application (.1). | LWB | 0.10 | $27.50 |

### Employment and Fee Applications

| 4-5-17 | Preparation of TM&H's second interim fee application (.8). | ABD | 0.80 | $132.00 |

### Employment and Fee Applications

| 4-6-17 | Revision, service and filing of fee application (.6).RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| 4-10-17 | Updating of work-in-progress and critical date listLWB (.3). | 0.30 | $82.50 |

### Employment and Fee Applications

| 4-25-17 | Preparation of order approving fee application (.2)LWB | 0.20 | $55.00 |

### Employment and Fee Applications

| 5-1-17 | Revision and filing of co-counsel's fee application RRT (.3); telephone conference with clerks office regarding same (.1). | 0.40 | $186.00 |

### Employment and Fee Applications

| 5-15-17 | Telephone call with clerk regarding order  LWB approving TMH fee application (.1). | 0.10 | $27.50 |

### Employment and Fee Applications

| 6-6-17 | E-mails with J. Chubak regarding engagement of RAH financial advisors (.1); review and execute letter of understanding with equity committee (.1); review and comment on Application to Employ Lincoln Partners Advisors LLC as Financial Advisor to the Equity Committee (.2). | 0.40 | $138.00 |

### Employment and Fee Applications

| 6-7-17 | Review of correspondence from Peter Gurfein  RRT regarding Lincoln advisors (.1); e-mail exchange with Jeff Chubak regarding same (.1). | 0.20 | $93.00 |

### Employment and Fee Applications

| 6-12-17 | Preparation of order approving Storch Arnini second interim fee application (.2). | LWB | 0.20 | $55.00 |

### Employment and Fee Applications

| 6-15-17 | Revision of interim fee applications, etc. (.4). | RRT | 0.40 | $186.00 |

### Employment and Fee Applications

| 6-29-17 | Research regarding third interim fee application deadline and calendaring of same (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| 7-5-17 | Preparation of billing and payment reconciliation (.7); review of account ledgers and transaction histories in connection with same (.6). | RRT | 1.30 | $604.50 |

### Employment and Fee Applications

| 7-6-17 | Completed billings and receipts reconciliation (.3) e-mail to RMS constituency regarding same (.1). | RRT | 0.40 | $186.00 |

### Employment and Fee Applications

| 7-7-17 | Review and revision of updated fee statement (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | Continued revision of fee application and breakdown of time incurred by each attorney for June 2017 (.5). | LWB | 0.50 | $137.50 |

### Employment and Fee Applications

| 7-10-17 | Continued revision of interim fee application and breakdown of time incurred by each attorney for June 2017 (.4). | LWB | 0.40 | $110.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 7-13-17 | Preparation of third interim fee application (.2). | LWB | 0.20 | $55.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 7-14-17 | Receipt and review of monthly fee applications from various professionals (.6). | RRT | 0.60 | $279.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 7-19-17 | Review and execute consent agreement on fee application (.3); e-mail exchange with Jay Brown and Jeff Cavender regarding same (.1). | RRT | 0.40 | $186.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 7-31-17 | Continued preparation of third interim fee application (.5). | LWB | 0.50 | $137.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 8-7-17 | Preparation of TM&H's third interim fee application (.7). | ABD | 0.70 | $115.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 9-5-17 | Calendaring of fourth interim fee application deadlines (.1). | LWB | 0.10 | $27.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 9-14-17 | Preparation of order granting Storch Amini fee application (.2); review of debtors' interim fee statements (.2). | RRT | 0.40 | $186.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 9-28-17 | E-mails with J. Chubak regarding third interim fee application (.1). | RAH | 0.10 | $34.50 |

### Employment and Fee Applications

| 12-5-17 | Preparation of TM&H's fourth interim fee application (.8). | ABD | 0.80 | $132.00 |

### Employment and Fee Applications

| 1-9-18 | Check on status of fee approval order (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| 4-4-18 | Review, revision and filing of interim fee application (.6). | RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| | Preparation of TM&H's fifth interim fee application (.8). | ABD | 0.80 | $132.00 |

### Employment and Fee Applications

| 4-27-18 | Receive and review fifth interim fee application from Storch Amini and e-mails with J. Chubak regarding same (.2). | RAH | 0.20 | $69.00 |

### Employment and Fee Applications

| 5-2-18 | Revision of interim fee billing (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| 6-15-18 | Review of fee application filed by debtor's counsel/equity committee (.6). | RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| 7-2-18 | E-mail exchanges with Gurfein and Chubak regarding request to abate payment of professional fees (.5). | RRT | 0.50 | $232.50 |

### Employment and Fee Applications

| 7-3-18 | Review of e-mail exchange with Peter Gurfein and debtor's counsel (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | E-mails with P. Gurfein and H. Winsberg regarding administrative fee payment cutoff (.1); review order governing same (.2). | RAH | 0.30 | $103.50 |

### Employment and Fee Applications

| 7-5-18 | Preparation and service of interim fee statement (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| 7-17-18 | Review of June fee statements filed by various professionals (.4). | RRT | 0.40 | $186.00 |

### Employment and Fee Applications

| 8-6-18 | Revision of sixth interim fee application (.6); review of e-mail exchange between Gurfein and debtors' counsel (.2). | RRT | 0.80 | $372.00 |

### Employment and Fee Applications

| | Preparation of TM&H's sixth fee application (.9). | ABD | 0.90 | $148.50 |

### Employment and Fee Applications

| 8-7-18 | Revision, service and filing of sixth interim fee application (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| 8-15-18 | Review of equity committee's fee statement (.2); review of GlassRatner fee statement (.1); review of Nelson Mullins interim fee invoice (.1); review of Troutman Sanders monthly fee statement (.2). | RRT | 0.60 | $279.00 |

**Employment and Fee Applications**

| 8-23-18 | Review of McGuire Woods' fee statement (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 9-12-18 | Review of interim fee statements (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 10-4-18 | Review of Nelson Mullins interim fee application (.1). | RRT | 0.10 | $46.50 |

**Employment and Fee Applications**

| 11-2-18 | Review of proposed objection to fee applications (.2); e-mail correspondence to Jeff Chubak regarding same (.5); telephone conference with Jeff Chubak regarding potential objections, etc. (.6); review of recent decision on allowance of equity committee fees (.3). | RRT | 1.60 | $744.00 |

**Employment and Fee Applications**

| | Research issues regarding creditors' committee acting as watchdog over debtor and creditors' authority to review fee applications (1.0); research issues regarding excessive fee applications and requirements for professionals bringing value to the estate (.9). | RJS | 1.90 | $541.50 |

**Employment and Fee Applications**

| | E-mails and meeting with J. Chubak and D. Blank regarding professional fee applications (.3). | RAH | 0.30 | $103.50 |

**Employment and Fee Applications**

| 11-5-18 | Review of case law in support of proposed objection to fee applications (.4); conference with RJS regarding same (.1). | RRT | 0.50 | $232.50 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| | E-mail exchange with client constituency regarding professional fee issues, etc. (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| | Continue researching issues regarding excessive fee applications and requirements for professionals bringing value to the estate (1.8). | RJS | 1.80 | $513.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 11-7-18 | Review of GlassRatner interim fee statement (.1). | RRT | 0.10 | $46.50 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 11-12-18 | Review of McGuire Woods fee statement (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 11-16-18 | Review of interim fee statements by estate professionals (.4). | RRT | 0.40 | $186.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 11-28-18 | E-mails and telephone calls with J. Chubak regarding objection to Berger Singerman fee motion (.4). | RAH | 0.40 | $138.00 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 11-29-18 | Review of objection to GlassRatner indemnification claim (.2); conference with RAH regarding same (.1). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | | | |
|---|---|---|---|
| 12-7-18 | Receipt and review of McGuire Woods interim fee application (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-10-18 | Receipt and review of e-mail from Jeff Chubak regarding equity committee's fee applications (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-13-18 | Review of Kaleo Legal and equity committee's fee statements (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| | Receive and review proposed fee application objection as to equity committee (.3); e-mails with J. Chubak regarding same (.1). | RAH | 0.40 | $138.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-14-18 | Review of Carr Riggs & Ingram interim invoice (.1). | RRT | 0.10 | $46.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-18-18 | Review of Lincoln Partners' interim fee statement (.1). | RRT | 0.10 | $46.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-19-18 | E-mails with J. Chubak regarding proposed objection to equity committee fee application (.3). | RAH | 0.30 | $103.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-20-18 | Review of interim fee application and e-mail correspondence with Jeff Chubak regarding fee objections (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 12-21-18 | E-mail exchanges with client and with co-counsel regarding fee objections (.1); review of objection filed by Storch Amini (.4); conference with RAH regarding same (.1). | RRT | 0.60 | $279.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 12-26-18 | Preparation and revision of seventh interim fee application (.6). | RRT | 0.60 | $279.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| | Preparation of TM&H's seventh interim fee application (.8). | ABD | 0.80 | $132.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 12-27-18 | Revision, service and filing of seventh interim fee application (.4). | RRT | 0.40 | $186.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 1-25-19 | Numerous e-mails and telephone calls with J. Brown and J. Chubak regarding objection to fee application of equity committee (.9). | RAH | 0.90 | $310.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 1-31-19 | Receive and review proposed settlement communication regarding equity committee fee objection and e-mails with J. Brown, J. Chubak and R. Thames regarding same (.4). | RAH | 0.40 | $138.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| | Research regarding objections to professional fees in Chapter 11. | LAT | 1.40 | $343.00 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 2-1-19 | Review and comment on proposed response to Equity Committee's threats (.5); e-mail correspondence to Jeff Chubak regarding same (.2). | RRT | 0.70 | $325.50 |

**Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| | E-mails with J. Chubak and R. Thames regarding interim fee app objection (.4). | RAH | 0.00 | $0.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-2-19 | Research regarding objections to professional fees in Chapter 11 and duties of creditors committees to monitor same (1.8). | LAT | 1.80 | $441.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-3-19 | Continued research regarding objections to professional fees in Chapter 11 and duties of creditors committees to monitor same (2.4). | LAT | 2.40 | $588.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-4-19 | Review of case law regarding limitations on compensation of committees, etc. (.5). | RRT | 0.50 | $232.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-7-19 | E-mails with J. Chubak regarding response to equity committee's proposed sanctions motion (.3). | RAH | 0.30 | $103.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-13-19 | Review of Responsible Person's motion to hire special counsel and adjust contingency fee arrangement (.3); receipt and review of e-mail from Jay Brown (.2); preparation and transmittal of response thereto (1.2); telephone conference with Jeff Chubak (.3). | RRT | 2.00 | $930.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| | Receive and review expedited application to employ R. Charbonneau as special litigation counsel (.3). | RAH | 0.30 | $103.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-15-19 | Review multiple interim fee requests (.5); e-mail exchange with Jeff Chubak regarding same (.1). | RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 2-20-19 | E-mails and telephone call with J. Chubak regarding objection to equity committee fee application (.3) | RAH | 0.30 | $103.50 |

**Employment and Fee Applications**

| 2-21-19 | Conference with RAH regarding fee applications (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 3-6-19 | E-mails with B. Charbonneau regarding hearing on employment of professionals (.2). | RAH | 0.20 | $69.00 |

**Employment and Fee Applications**

| 3-8-19 | Review of Akerman fee statement (.1); e-mail exchange with Jeff Chubak regarding same (.2). | RRT | 0.30 | $139.50 |

**Employment and Fee Applications**

| 3-12-19 | Review of fee objection settlement proposal from Gurfein (.2); e-mail correspondence to Jeff Chubak regarding same (.1). | RRT | 0.30 | $139.50 |

**Employment and Fee Applications**

| 3-15-19 | Review of interim fee statements (.2); review e-mail from Jeff Chubak regarding objection to interim fees for Equity Committee (.1). | RRT | 0.30 | $139.50 |

**Employment and Fee Applications**

| 3-19-19 | E-mails with J. Chubak regarding proposed motion for leave to amend employment orders for Charbonneau and Mazer (.1); receive and review motion and exhibits to same (.3). | RAH | 0.40 | $138.00 |

**Employment and Fee Applications**

| 3-21-19 | E-mails and telephone calls with J. Chubak regarding proposed motion to amend employment orders (.4); receive and review same (.2). | RAH | 0.60 | $207.00 |

**Employment and Fee Applications**

| 3-22-19 | Review and revise motion to amend employment orders (.2); e-mails with J. Chubak and S. Deese regarding same (.2). | RAH | 0.40 | $138.00 |

**Employment and Fee Applications**

| 3-25-19 | E-mails with J. Chubak regarding service of amended motion to amend order (.2). | RAH | 0.20 | $69.00 |

**Employment and Fee Applications**

| 3-27-19 | E-mails with J. Chubak regarding service of amended motion to amend order on employment of professionals (.1); review docket and pleadings regarding same (.1). | RAH | 0.20 | $69.00 |

**Employment and Fee Applications**

| 3-28-19 | Draft notice of preliminary hearing and supplemental certificate of service for amended motion to alter/amend employment orders (.2); e-mails and telephone calls with S. Deese and J. Chubak regarding same (.2). | RAH | 0.40 | $138.00 |

**Employment and Fee Applications**

| 4-2-19 | Begin preparation of TM&H's eighth interim fee application (.5). | ABD | 0.50 | $82.50 |

**Employment and Fee Applications**

| 4-4-19 | Begin preparation of interim fee application (.4). | RRT | 0.40 | $186.00 |

**Employment and Fee Applications**

| 4-5-19 | Revision of eighth interim fee application (.4). | RRT | 0.40 | $186.00 |

**Employment and Fee Applications**

| 4-8-19 | Revision, service and filing of eighth interim fee application (.6). | RRT | 0.60 | $279.00 |

**Employment and Fee Applications**

| | Continued preparation of TM&H's eighth interim fee application (.6). | ABD | 0.60 | $99.00 |

**Employment and Fee Applications**

| 4-15-19 | Review of Akerman interim fee statement (.1). | RRT | 0.10 | $46.50 |

**Employment and Fee Applications**

| 4-16-19 | Review Troutman and Landau fee application (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 4-19-19 | Telephone conference with Jason Burnett regarding objection to EC fees (.5). | RRT | 0.50 | $232.50 |

**Employment and Fee Applications**

| 4-24-19 | Review of McGuire Woods monthly fee statement (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 5-1-19 | Numerous e-mails and telephone calls with J. Henshall, A. Duncan regarding legal fees outstanding and approved in RMS Titanic matter (.3); review invoices and spreadsheet of fees, orders approving payment of holdbacks and related pleadings (.4). | RAH | 0.70 | $241.50 |

**Employment and Fee Applications**

| 5-3-19 | E-mails and telephone calls with P. Gurfein and J. Chubak regarding extension of time to respond to discovery requests (.2). | RAH | 0.20 | $69.00 |

**Employment and Fee Applications**

| 5-8-19 | Numerous e-mails and telephone calls with J. Chubak, R. Charbonneau, M. Mark and B. Clark regarding proposed order on motion to amend Charbonneau employment order and cancellation of hearing on same (.4). | RAH | 0.40 | $138.00 |

### Employment and Fee Applications

| 5-9-19 | Numerous e-mails and telephone calls with B. Clark, M. Mark, D. Cimo, R. Charbonneau and J. Chubak regarding proposed agreed orders on motion to amend orders of retention (.4); review and revise proposed amended orders (.2). | RAH | 0.60 | $207.00 |

### Employment and Fee Applications

| 5-13-19 | Review docket (.2); conference with RAH regarding open items and to confirm May 14 hearing has been cancelled (.1). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | Numerous e-mails and telephone calls with J. Chubak, B. Chobanian and D. Blanks regarding proposed agreed orders on motion to amend orders of retention and status of hearing on same (.4) | RAH | 0.40 | $138.00 |

### Employment and Fee Applications

| 5-14-19 | E-mails and telephone call with B. Chobanian and Bankruptcy Court regarding proposed agreed orders on motion to amend orders of retention (.2); review and revise same (.1). | RAH | 0.30 | $103.50 |

### Employment and Fee Applications

| 5-15-19 | Review of court's order rescinding interim compensation order and conference with RAH regarding same (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| 5-23-19 | Review Nelson Mullings monthly fee statement (.2); review e-mail exchange between Dan Blanks and Miriam Suarez regarding same (.2) | RRT | 0.40 | $186.00 |

### Employment and Fee Applications

| 5-24-19 | Review of proposal from Matt Brooks (.2); telephone conferences with Jeff Chubak and Matt Brooks regarding fee adjustments, objection to equity committee fees, plan confirmation issues (1.2). | RRT | 1.40 | $651.00 |

**Employment and Fee Applications**

| 5-28-19 | Conference with RAH regarding preparation of final fee application and status of negotiations regarding fee claims (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 5-31-19 | Receipt and review of e-mail compromise offer from Jay Brown and conference with RAH regarding same (.3); telephone conference with Jeff Chubak regarding same and regarding hearing preparation (.5). | RRT | 0.80 | $372.00 |

**Employment and Fee Applications**

| 6-10-19 | Brief "hallway" conference with Jay Brown regarding attorney fee dispute (.1); telephone call to Jeff Chubak (.1). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 6-11-19 | Telephone conference with Jeff Chubak regarding discussions with Jay Brown (.2). | RRT | 0.20 | $93.00 |

**Employment and Fee Applications**

| 6-14-19 | Review of proposed motion to require mediation of fee disputes, etc. (.3); telephone conference and e-mail exchange with Jeff Chubak regarding same (.4); telephone conference with Jason Burnett regarding proposed mediator (.2); e-mail correspondence to Jeff Chubak regarding same (.1). | RRT | 1.00 | $465.00 |

**Employment and Fee Applications**

| 6-15-19 | Research and compile cases regarding factors the court considers to determine whether to avoid compensation to professionals under 11 U.S.C. § 330 in connection with potential fee objections (3.6). | LAT | 3.60 | $882.00 |

**Employment and Fee Applications**

| 6-16-19 | Continued research regarding factors the court considers to determine whether to avoid compensation to professionals under 11 U.S.C. § 330 (2.2). | LAT | 2.20 | $539.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-17-19 | Review of proposed motion to establish mediation procedures (.4); e-mail comments thereon to Jeff Chubak (.3). | RRT | 0.70 | $325.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-18-19 | Review of motion to establish fee application procedures (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-20-19 | Review of Equity Committee's proposed response to fee mediation procedures (.3). | RRT | 0.30 | $139.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-21-19 | Review of Akerman's objection to fee mediation procedures (.2). | RRT | 0.20 | $93.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-24-19 | Preparation for and attendance at hearing on motion to establish fee payment procedures (1.1); post-hearing debriefing with co-counsel (.5). | RRT | 1.60 | $744.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-25-19 | Begin preparation of final fee application (.6). | RRT | 0.60 | $279.00 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| | Begin draft final fee application for TM&H (1.1). | ABD | 1.10 | $181.50 |

### Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 6-26-19 | Continued preparation of final fee application (2.3). | RRT | 2.30 | $1,069.50 |

### Employment and Fee Applications

| 6-27-19 | Continued preparation of final fee application (2.6); e-mail exchange with Jeff Chubak regarding same (.2). | RRT | 2.80 | $1,302.00 |

### Employment and Fee Applications

| 6-28-19 | Telephone conference with Jody Spencer (.2); telephone call to Miriam Suarez (.1); telephone conference with Jeff Chubak regarding fee application objections (.1); continued preparation of final fee application (.5). | RRT | 0.90 | $418.50 |

### Employment and Fee Applications

| | Receive and review orders on motion to establish RAH final fee app procedures and mediation in main case and motion to for turnover of documents to responsible party (.2). | | 0.20 | $69.00 |

### Employment and Fee Applications

| 7-10-19 | Review e-mail proposal from Jay Brown (.1); e-mail correspondence to Jeff Chubak regarding same (.1); telephone conferences with Jeff Chubak regarding next steps and potential solutions for looming attorney fee disputes (.4); telephone call to Miriam Suarez (.1); review e-mail from Miriam Suarez regarding billing format (.1). | RRT | 0.80 | $372.00 |

### Employment and Fee Applications

| 7-12-19 | Telephone conference with Jason Burnett regarding fee objections (.4); review e-mails from Jason Burnett and Steve Grossman regarding same (.1). | RRT | 0.50 | $232.50 |

### Employment and Fee Applications

| 7-15-19 | Continued preparation of final fee application summary (1.8); review of prior billings in connection with same (1.0). | RRT | 2.80 | $1,302.00 |

**Employment and Fee Applications**

| 7-16-19 | Continued preparation and revision of final fee application (2.6). | RRT | 2.60 | $1,209.00 |
|---|---|---|---|---|

**Employment and Fee Applications**

| 7-22-19 | Continued preparation and revision of final fee application (3.6); telephone conference with Jeff Chubak regarding same (.2). | RRT | 3.80 | $1,767.00 |
|---|---|---|---|---|

**Employment and Fee Applications**

| 7-25-19 | Telephone conference with Jeff Chubak regarding status of potential fee objection resolution (.4); review of Storch Amini's draft application (.2); revision of TMH final fee application (.3). | RRT | 0.90 | $418.50 |
|---|---|---|---|---|

**Employment and Fee Applications**

| 7-27-19 | Research regarding factors the court considers to determine whether to grant a fee application under 11 U.S.C. § 330 and regarding continued viability of 11th Circuit standards in light of revised § 330 (2.6). | LAT | 2.60 | $637.00 |
|---|---|---|---|---|

**Employment and Fee Applications**

| 7-29-19 | Continued revision and preparation of fee application to include narrative regarding sale process (1.5); transmittal of same to Jeff Chubak for comment (.1); conference with ABD regarding data report (.2). | RRT | 1.80 | $837.00 |
|---|---|---|---|---|

**Employment and Fee Applications**

| 7-30-19 | Continued revision fo final fee application to address estimated fees, sale process narrative, etc. (.8); e-mail correspondence to co-counsel regarding same (.1). | RRT | 0.90 | $418.50 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| 9-27-16 | Research regarding factors a court considers to determine whether to grant nunc pro tunc relief (2.6). | LAT | 2.60 | $637.00 |
|---|---|---|---|---|

### Financing and Cash Collateral

| 9-28-16 | Review of case law regarding nun pro tunc relief (.3); begin work on objection to proposed cash collateral motion (.3). | RRT | 0.60 | $279.00 |

### Financing and Cash Collateral

| | Research regarding cash collateral orders and voidable security interests (3.6). | LAT | 3.60 | $882.00 |

### Financing and Cash Collateral

| | Preparation of response to proposed motion to use cash collateral (2.6). | LWB | 2.60 | $689.00 |

### Financing and Cash Collateral

| 9-29-16 | Review of case law regarding proposed cash collateral order (.3); preparation for and participation in weekly telephone conference with committee members (1.0). | RRT | 1.30 | $604.50 |

### Financing and Cash Collateral

| | Continued preparation of response to debtors motion to use cash collateral (2.1). | LWB | 2.10 | $556.50 |

### Financing and Cash Collateral

| 9-30-16 | E-mail exchanges with Jeff Chubak regarding comments on cash collateral order (.2). | RRT | 0.20 | $93.00 |

### Financing and Cash Collateral

| 10-1-16 | Research regarding attempts to limit professional fees available to Official Committee of Unsecured Creditors under 11 U.S.C. §§ 1103 and 328 (1.8); continued research regarding use of cash collateral where security intrests are avoidable (2.6); research regarding factors a court considers to determine whether security interest is avoidable (2.4). | LAT | 6.80 | $1,666.00 |

**Financing and Cash Collateral**

| 10-3-16 | Continued work on objection to motion to use cash collateral (.7). | RRT | 0.70 | $325.50 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| | Revision of response and objection to debtor's motion to use cash collateral (.8). | LWB | 0.80 | $212.00 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| 10-4-16 | Review of case law regarding adequate protection of security interests where claimed security interest is voidable (.4); revision of proposed objection to motion for authority to use cash collateral (1.1). | RRT | 1.50 | $697.50 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| | Continued preparation of response and objection to motion to use cash collateral and research in support thereof (2.1). | LWB | 2.10 | $556.50 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| 10-5-16 | Continued preparation of response to debtors' motion to use cash collateral and research in support of same (4.1). | LWB | 4.10 | $1,086.50 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| 10-6-16 | Continued revision of objection to anticipated cash collateral motion (.7). | RRT | 0.70 | $325.50 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| 10-10-16 | Continued preparation of objection to motion for authority to use cash collateral (1.5); e-mail correspondence to Jeffrey Chubak regarding same (.3). | RRT | 1.80 | $837.00 |
|---|---|---|---|---|

**Financing and Cash Collateral**

| 11-9-16 | Revision of proposed cash collateral order and transmittal of same to Peter Gurfein, Jeff Chubak and Jay Brown (.8). | RRT | 0.80 | $372.00 |
|---|---|---|---|---|

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 11-11-16 | Review of latest draft of cash collateral order (.1); revision of same (.3); e-mail correspondence to debtor's counsel regarding requested changes (.4). | RRT | 0.80 | $372.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| | E-mails and meeting with R. Thames and J. Chubak regarding proposed cash collateral order (.2). | RAH | 0.20 | $67.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 11-14-16 | E-mails with J. Chubak regarding cash collateral issues (.1). | RAH | 0.10 | $33.50 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 11-17-16 | Telephone conference with Jeff Chubak regarding status of cash collateral order (.1). | RRT | 0.10 | $46.50 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails with UCC, Equity Committee and debtors regarding proposed cash collateral order and comments to same (.3); meeting with RRT regarding same (.1). | RAH | 0.40 | $134.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 11-21-16 | Telephone conference with Dan Blanks regarding status of cash collateral order (.1); telephone conference with Jeff Chubak (.1). | RRT | 0.20 | $93.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 11-23-16 | Review of revised cash collateral order (.1); telephone conference with Jeff Chubak (.1). | RRT | 0.20 | $93.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 12-6-16 | E-mail correspondence to Dan Blanks regarding status of cash collateral motion and order (.1); e-mail correspondence with counsel for the second creditor's regarding same (.1). | RRT | 0.20 | $89.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 12-7-16 | Telephone conference with R. Thames, J. Chubak, GlassRatner and debtor counsel regarding financing plans for debtor-in-possession and exit from Chapter 11, proposed options for plan of reorganization, cash collateral order and related case management matters (1.0). | RAH | 1.00 | $335.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 12-8-16 | Review of motion for authority to use cash collateral (.2); Compare proposed order to previously circulated drafts (.2); revise WIP report to address same (.1). | RRT | 0.30 | $133.50 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 12-15-16 | Review of budget and Chubak's analysis of same (.3); telephone conference with Jeff Chubak regarding same (.2). | RRT | 0.50 | $222.50 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 12-17-16 | Review of Glass Ratner's 13 week budget (.2). | RRT | 0.20 | $89.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 1-5-17 | Receipt and review of Teneo update to committee (.2). | RAH | 0.20 | $69.00 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 1-19-17 | Review LOI from prospective lender (.5); e-mail exchanges with debtors counsel and with co-counsel regarding scheduling issues (.2). | RRT | 0.70 | $325.50 |

### Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| | Receipt and review of letter of intent from Revere (.2). | RAH | 0.20 | $69.00 |

### Financing and Cash Collateral

| 1-23-17 | Telephone conference with Debtor counsel and consultants regarding Debtor-in-Possession financing, plan options and French Adversary (.7); receipt and review of amended order on motion for authority for use of cash collateral (.1). | RAH | 0.80 | $276.00 |

### Financing and Cash Collateral

| 1-31-17 | Review of DIP financing proposal from Great Rock Capital (.3). | RRT | 0.30 | $139.50 |

### Financing and Cash Collateral

| 3-23-17 | Prepare for and attend hearing on motion for continued use of cash collateral and motion to assume unexpired leases (1.1). | RAH | 1.10 | $379.50 |

### Financing and Cash Collateral

| 3-24-17 | Review of proposed cash collateral budget and proposed order extending use of cash collateral (.2); e-mail correspondence Jeff Cavender regarding same (.1). | RRT | 0.30 | $139.50 |

### Financing and Cash Collateral

| 3-31-17 | Numerous e-mails with R. Thames and J. Chubak regarding proposed restructuring support agreement, receipt and review of same (.4). | RAH | 0.40 | $138.00 |

### Financing and Cash Collateral

| 4-11-17 | Receipt and review of proposed Debtor-In-Possession loan agreement and e-mails with J. Chubak and R. Thames regarding same (.3). | RAH | 0.30 | $103.50 |

### Financing and Cash Collateral

| 4-12-17 | Review of DIP financing proposal (.5); e-mail exchange with Jeff Chubak (.1). | RRT | 0.60 | $279.00 |

**Financing and Cash Collateral**

| 4-13-17 | E-mails with J. Chubak and R. Thames regarding RAH comments to proposed Debtor-In-Possession loan agreement (.2). | | 0.20 | $69.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| 4-14-17 | Review of DIP loan agreement (.6); e-mail correspondence to Jeffrey Chubak regarding comments (.6); review of equity committees comments on DIP facility (.2). | RRT | 1.40 | $651.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| | Meeting with R. Thames regarding comments to proposed Debtor-In-Possession agreement (.3); e-mails with J. Chubak regarding same (.1). | RAH | 0.40 | $138.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| 4-17-17 | E-mails with J. Chubak, R. Thames and UCC regarding proposed Debtor-In-Possession loan agreement and comments to same (.2). | RAH | 0.20 | $69.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| 4-19-17 | Review proposed revisions to Debtor-In-Possession loan agreement and e-mails with R. Thames and J. Chubak regarding same (.4). | RAH | 0.40 | $138.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| 4-20-17 | Review proposed debtor-in-possession agreement and proposed revisions to same (.3); e-mails with J. Chubak and R. Thames regarding carve out, proposed revisions and related debtor-in-possession matters (.1). | RAH | 0.40 | $138.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| 4-21-17 | Review proposed debtor-in-possession loan agreement with Bay Point and proposed modifications to carve-out provision administrative fee and cap (.6); e-mails with J. Chubak and R. Thames regarding same (.2). | RAH | 0.80 | $276.00 |
|---------|---|---|---|---|

**Financing and Cash Collateral**

| 4-26-17 | Review of updated DIP loan agreement and e-mail correspondence with Jeff Chubak regarding same (.3). | RRT | 0.30 | $139.50 |

**Financing and Cash Collateral**

| | Review proposed revisions to Debtor-In-Possession loan agreement and e-mails wtih R. Thames and J. Chubak regarding same (.4). | RAH | 0.40 | $138.00 |

**Financing and Cash Collateral**

| 5-8-17 | Review of DIP credit facility and order approving same (.6); review e-mail exchanges regarding same (.1). | RRT | 0.70 | $325.50 |

**Financing and Cash Collateral**

| 5-9-17 | Receipt and review of proposed debtor-in-possession budget for May and July 2017 (.2). | RAH | 0.20 | $69.00 |

**Financing and Cash Collateral**

| 5-19-17 | Receipt and review of motion to allow debtor to obtain post-petition financing (.2). | RAH | 0.20 | $69.00 |

**Financing and Cash Collateral**

| 6-29-17 | Prepare for hearing on motion to approve PSA and continued use of cash collateral (.6); telephone conference with R. Thames and J. Chubak regarding same (.4); e-mails with J. Chuback regarding same (.2); numerous e-mails and comments with counsel for debtors and committee regarding proposed changes to DIP financing order (.2). | RAH | 1.40 | $483.00 |

**Financing and Cash Collateral**

| 5-31-18 | Receive and review NOAA response to motion for appointment of Chapter 11 Trustee (.2). | RAH | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 11-10-16 | E-mails with J. Chubak, RRT and debtors regarding French adversary issues (.1). | RAH | 0.10 | $33.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 11-14-16 | E-mails with J. Chubak regarding French adversary status (38.28 - .1). | RAH | 0.10 | $33.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 11-21-16 | Telephone conference with Dan Blanks regarding status of french adversary proceedings (.2); review docket and update critical date list (.4). | RRT | 0.60 | $279.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 11-22-16 | Second review of equity committee's motion to intervene (.1); conference with Lori Talbert regarding associated research tasks (.2). | RRT | 0.30 | $139.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | Research regarding factors court considers to determine whether a party can intervene in an adversary proceeding pursuant to 11 U.S.C. § 1109 and Rule 24(a)(1) or Rule 24(b), Federal Rules of Civil Procedure and Rule 7024, Federal Rules of Bankruptcy Procedure (3.6). | LAT | 3.60 | $882.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 11-23-16 | Review of debtor's objection to Equity Committee intervention in French adversary proceedings (.3); telephone conference with Jeff Chubak and committee members regarding same (.3); review and revision of proposed opposition to Equity Committee's intervention (1.4); e-mail exchanges with Jeff Chubak regarding same (.2). | RRT | 2.20 | $1,023.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | Research regarding Judge Glenn decisions on Rule 24 and intervention in an adversary proceeding by an equity committee, follow-up research regarding same (1.5). | LWB | 1.50 | $397.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 11-28-16 | E-mails with R. Thames and J. Chubak regarding RAH opposition to Equity Committee's intervention in French adversary (.1). | 0.10 | $33.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 12-1-16 | E-mails with J. Chubak and R. Thames regarding RAH objection to intervention motion (.1). | 0.10 | $33.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 12-2-16 | E-mail exchanges with Jeff Chubak, Rob Heekin RRT and Shelly Deese regarding objection to intervention motion (.3). | 0.30 | $133.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| | Review and revise response to motion to intervene RAH (.3); e-mails with R. Thames regarding same (.1). | 0.40 | $134.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 12-6-16 | Review of debtor's response to Equity Committee's RRT motion to intervene (.2). | 0.20 | $89.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 12-16-16 | Preparation filing and service of withdrawal of RRT motion to intervene (.5); e-mail exchange with Peter Gurfein regarding same (.2). | 0.70 | $311.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 12-26-16 | Receipt and review of order granting motion of RAH equity committee to intervene in French adversary (.1). | 0.10 | $33.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 1-9-17 | Prepare for and attend hearing and meeting with RAH Debtors counsel and equity committee counsel on French Adversary and cash collateral issues (1.9); numerous e-mails, telephone conference and meeting with J. Chubank, T. Braziel, R. Thames regarding | 2.50 | $862.50 |

status of case administration, budget, exit strategy
and related matters (.6).

### Litigation-Contested Matters, Adversary Proceeding

| | | | | |
|---|---|---|---|---|
| 1-11-17 | E-mails with J. Chubak regarding objections to exclusivity, emergency motion to assume lease and letter of intent on financing (.1); receipt and review of objection, motion and letter of intent (.3). | RAH | 0.30 | $103.50 |

### Litigation-Contested Matters, Adversary Proceeding

| | | | | |
|---|---|---|---|---|
| 1-19-17 | Numerous e-mails with J. Chubak, R. Thames and committee regarding French adversary and Debtor-In-Possession financing status, updated Work-In-Progress and critical date list (.2) | RAH | 0.20 | $69.00 |

### Litigation-Contested Matters, Adversary Proceeding

| | | | | |
|---|---|---|---|---|
| 1-20-17 | E-mails with J. Chubak regarding French Adversary and status of responses from France and international agencies (.3). | RAH | 0.30 | $103.50 |

### Litigation-Contested Matters, Adversary Proceeding

| | | | | |
|---|---|---|---|---|
| 1-23-17 | Receipt and review of notices of filing correspondence concerning potential sale of French Artifacts from interested parties (.4); receipt and review of motion to reschedule hearing on motion for default in French adversary (.1); prepare for and attend hearing on motion to continue hearing on motion for default in French Adversary (.8). | RAH | 1.30 | $448.50 |

### Litigation-Contested Matters, Adversary Proceeding

| | | | | |
|---|---|---|---|---|
| 1-26-17 | Receipt and review of order rescheduling hearings in adversary proceeding and calendar same (.1). | RAH | 0.10 | $34.50 |

### Litigation-Contested Matters, Adversary Proceeding

| | | | | |
|---|---|---|---|---|
| 2-8-17 | Conference with Dan Blanks and Jay Brown regarding status of French adversary proceeding (.2). | RRT | 0.20 | $93.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 2-16-17 | Receipt and review of proof of service of adversary proceeding on Republic of France (.2). | RAH | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 2-17-17 | Receipt and review of amended motions for default and default judgment against Republic of France (.2). | RAH | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 2-21-17 | Receipt and review of application to employ D. Stewart as expert witness in French Adversary. | RAH | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 3-3-17 | Review of amended motions for default (.2). | LWB | 0.20 | $55.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 3-27-17 | Receipt and review of memorandum of law in support of motion for clerk default in French Adversary proceeding and accompanying exhibits (.4). | RAH | 0.40 | $138.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 4-19-17 | Prepare for and attend telephone conference with counsel for debtors and equity committee regarding status of French adversary (.9); e-mails and telephone conference with J. Chubak regarding same (.3). | RAH | 1.20 | $414.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 4-26-17 | Prepare for and attend telephone conference with counsel for debtors and equity committee regarding status of French adversary (.9); e-mails and telephone conference with J. Chubak regarding same (.3). | RAH | 1.60 | $552.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-2-17 | Review of Peter Gurfien's memo regarding FrenchRRT adversary proceeding (.4). | | 0.40 | $186.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | Receipt and review of litigation memo regarding  RAH French adversary (.3). | | 0.30 | $103.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 5-4-17 | Receipt and review of response from D&O carrierRAH following equity committee demand (.2). | | 0.20 | $69.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 5-19-17 | Receipt and review of motion to approve compromise of Image Quest claim (.3). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 5-23-17 | Receipt and review of responses to request to produce and interrogatories filed by debtor in Fifth Avenue matter (.2). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 5-30-17 | Receipt and review of application to employ Y. Aguila as French Administrative Law expert (.2). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 6-2-17 | Revise and review Water Splash decision regarding service of process under Hague (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 6-22-17 | Prepare for and attend status conference in FrenchRAH adversary proceeding (1.3). | | 1.30 | $448.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 6-23-17 | Review of report filed by United States in Virginia District Court action (.5). | RRT | 0.50 | $232.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 6-30-17 | Review order approving retention of French Admir Law Expert (.1). | RAH | 0.10 | $34.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 7-12-17 | Review and revise supplemental submission and accompanying declaration in French Adversary proceeding (1.3). | RAH | 1.30 | $448.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 7-17-17 | Review Equity Committee comments on supplemental pleadings in French Adversary and review same (.4). | RAH | 0.40 | $138.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 7-26-17 | Review supplemental memorandum in support of motion for default judgment in French adversary (.9). | RAH | 0.90 | $310.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 8-16-17 | Review docket and pleadings in preparation for hearing for final judgment in French adversary (.9); meeting with R. Thames regarding same (.2). | RAH | 1.10 | $379.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 8-17-17 | Prepare for and attend hearing on motion for default judgment in French adversary proceeding (2.7). | RAH | 2.70 | $931.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | |
|---|---|---|---|
| 8-18-17 | Telephone calls with J. Chubak regarding hearing on motion for default judgment in French adversary matter and related litigation issues (.3). | RAH | 0.30 | $103.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 9-27-17 | Review of proposed motion regarding reimbursement of D&O expenses and e-mail exchanges concerning same (.3). | RRT | 0.30 | $139.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 9-29-17 | Review of follow-up e-mail exchanges regarding D&O policy(.2). | RRT | 0.20 | $93.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 1-23-18 | Review file and prepare for examination of M. Little (.8). | RAH | 0.80 | $276.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 1-31-18 | E-mails and telephone conference with J. Brown and E. Summers regarding M. Little 2004 examination (.4); review public records and file in preparation for same (.3). | RAH | 0.70 | $241.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 5-2-18 | E-mails and telephone conference with J. Chubak and committee regarding motion for appointment of Chapter 11 receiver, demand letter from equity regarding derivative standing and related case management matters (0.4); receive and review demand letter (.2). | RAH | 0.60 | $207.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 5-11-18 | E-mails and telephone conference with J. Chubak and committee regarding derivative standing motion (.3); receive and review motion and certificate of necessity for emergency hearing (.4). | RAH | 0.70 | $241.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 5-14-18 | Review of equity committee's motion for derivative standing (.4); telephone conference with Jeff Chubak regarding same (.2). | RRT | 0.60 | $279.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-15-18 | Review of application to employ special counsel   RRT (.4); review and comment on proposed objection to equity committee's motion for derivative standing (.7); e-mail correspondence to Jeff Chubak regarding same (.2). | 1.30 | $604.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | Numerous e-mails and telephone conference with RAH J. Chubak and equity committee counsel regarding emergency motion for derivative standing (1.1); receive and review proposed objection to emergency motion and review case law regarding standard for provision of derivative standing (.8). | 1.90 | $655.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-16-18 | Review of updated draft of objection to retention of RRT special litigation counsel (.5); e-mail exchange and telephone conference with Jeffrey Chubak regarding same (.5). | 1.00 | $465.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| | Numerous e-mails and telephone conference with RAH J. Chubak and R. Thames regarding objection to emergency motion to provide derivative standing and comments to same (.6). | 0.60 | $207.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-17-18 | Review of latest draft of objection to motion for   RAH derivative standing and revision of same (.6); e-mail exchange with Jeff Chubak regarding same (.2); review of e-mail exchange regarding rescheduling of hearing (.1). | 0.90 | $310.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | E-mails and telephone conference with J. Brown  RAH regarding proposed continuance of hearing on emergency motion for derivative standing (.2). | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-18-18 | E-mails and telephone conference with J. Chubak regarding objection to motion for derivative standing and comments to same (.4). | RAH | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-22-18 | Telephone conference with Jay Brown regarding objection to motion for derivative standing (.2); e-mail correspondence to Jeff Chubak (.1). | RRT | 0.30 | $139.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | Prepare for hearing on derivative standing motion and objections to same (.8). | RAH | 0.80 | $276.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-23-18 | Preparation for and attendance at hearing on Equity Committee's motion for derivative standing (1.8); follow-up conference with Jeff Chubak and debtor's counsel regarding same (.3). | RRT | 2.10 | $976.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | Review of equity committee's motion for derivative standing and appointment of special counsel; attend hearing on motion for derivative standing and appointment of special counsel; conference co-counsel and debtor's counsel regarding post-hearing strategy. | RJS | 2.50 | $712.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | Receive and review proposed complaint filed in support of motion for derivative standing (.8); prepare for and attend hearing on motion for derivative standing (1.6). | RAH | 2.40 | $828.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-24-18 | E-mails with counsel for equity and debtors regarding proposed order on motion for derivative standing (.2). | RAH | 0.20 | $69.00 |

**Litigation-Contested Matters, Adversary Proceeding**

| 5-29-18 | Receive and review order granting emergency motion on derivative standing (.1). | RAH | 0.10 | $34.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | Receive and review order granting emergency motion on derivative standing (.1). | RAH | 0.10 | $34.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 5-30-18 | Receive and review notice of rescheduled hearing on emergency motion for derivative standing, calendar date and prepare for same (.2). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | Receive and review notice of rescheduled hearing on emergency motion for derivative standing, calendar date and prepare for same (.2). | RAH | 0.20 | $69.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 9-17-18 | Prepare for hearing on equity committee adversary (.4); e-mails and telephone call with J. Chubak regarding same (.2). | RAH | 0.60 | $207.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 9-19-18 | Prepare for and attend status conference on adversary proceeding filed by equity committee (1.6). | RAH | 1.60 | $552.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 1-24-19 | Numerous e-mails and telephone calls with J. Brown, J. Chubak and counsel regarding motion to appoint responsible person for D&O litigation and proposed order granting same (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| 2-19-19 | E-mails with J. Chubak and committee members regarding updates on closing and D&O litigation (.3) | RAH | 0.30 | $103.50 |
|---|---|---|---|---|

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 3-5-19 | Prepare for and attend hearing on application to employ professionals and motion to vacate agreed order (1.6); telephone call and e-mails with J. Chubak regarding same (.3). | RAH | 1.90 | $655.50 |

**Litigation-Contested Matters, Adversary Proceeding**

| | | | | |
|---|---|---|---|---|
| 6-24-19 | Prepare for and attend hearing on (i) expedited motion for turnover of property and response to same and (ii) joint motion to allow for entry of an order establishing procedure for filing final fee application and objection to same (1.1); meeting with J. Chubak regarding final fee applications, mediation on objections to same and related pre-confirmation issues (.3). | RAH | 1.40 | $483.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 10-10-16 | Weekly telephone conference with Equity Committee (.8); follow-up telephone conference with Jeffrey Chubak (.2). | RRT | 1.00 | $465.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 10-11-16 | Telephone conference with unsecured creditors committee regarding status of exclusivity and retention motions, equity committee coordination, France adversary and related matters (1.2); draft memo to file regarding same (.2); numerous e-mails with debtors counsel, equity committee counsel and clerks office regarding entry of bridge orders on exclusivity and lease extensions (.2). | RAH | 1.60 | $536.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 10-26-16 | Review of e-mail exchanges with equity committee and debtor's counsel (.3); telephone conference with Jeff Chubak regarding same (.2). | RRT | 0.50 | $232.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 11-11-16 | Telephone conference with F. Glass regarding dispute and evaluation of unsecured claims in debtor cases (.4). | RAH | 0.40 | $134.00 |

**Meetings and Communications with Creditors**

| 11-15-16 | E-mails with J. Chubak and E. Jones regarding case status meeting with UCC (.1). | RAH | 0.10 | $33.50 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 11-23-16 | Attendance at conference call with Creditors Committee, R. Thames and R. Heekin (.8). | LWB | 0.80 | $212.00 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 11-30-16 | Receipt and execution of confidentiality agreement with Equity Committee counsel (.5). | RRT | 0.50 | $222.50 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 12-5-16 | Receipt and review of objections to intervention oRAH adversary, Armada decision and status conference call; e-mails with J. Chubak, R. Thames and UCC regarding same (.2) | | 0.20 | $67.00 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 12-14-16 | Preparation for and participation in telephone conference with committee members (.9). | RRT | 0.90 | $400.50 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| | Telephone conference with R. Thames, J. ChubakRAH and UCC members regarding case administration, proposed reorganization options and related case matters. | | 0.60 | $201.00 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 12-21-16 | E-mails with R. Thames and creditors committee RAH regarding work-in-progress report and critical date list; receipt and review of same (.2). | | 0.20 | $67.00 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 1-3-17 | Review and revise Work-In-Progress report and RAH critical date list and e-mails with committee and J. Chubak regarding same (.3). | | 0.30 | $103.50 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 1-4-17 | Prepare for and attend telephone conference with J. Chubak and committee on exclusivity, French adversary, cash collateral and related case management issues (1.4); review and revise Work-In-Progress report and critical date list and e-mails to J. Chubak and committee regarding same (.2). | RAH | 1.60 | $552.00 |

**Meetings and Communications with Creditors**

| 1-8-17 | Review of correspondence from Quest Worldwide (.2). | RRT | 0.20 | $93.00 |

**Meetings and Communications with Creditors**

| 1-13-17 | Participation in weekly status conference with client constituency (.7). | RRT | 0.70 | $325.50 |

**Meetings and Communications with Creditors**

| 1-24-17 | Receipt and review of documents from J. Chubak regarding agenda for creditor conference call (.2). | RAH | 0.20 | $69.00 |

**Meetings and Communications with Creditors**

| 1-25-17 | Prepare for and attend weekly telephone conference with UCC committee regarding case administration, funding proposals, reorganization strategies and options, French adversary and related matters (1.1); draft notes to file regarding same (.1). | RAH | 1.20 | $414.00 |

**Meetings and Communications with Creditors**

| 2-7-17 | Receipt and review of term sheets for debtor-in-progress financing and France adversary proof of service in advance of phone conference with UCC (.4). | RAH | 0.40 | $138.00 |

**Meetings and Communications with Creditors**

| 2-22-17 | Prepare for and attend unsecured creditor committee conference call regarding adversary status, potential debtor-in-possession financiers and related case management matters (.8). | RAH | 0.80 | $276.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 3-7-17 | Receipt and review of agenda for creditor call from J. Chubak and prepare for teleconference (.2). | RAH | 0.20 | $69.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 3-8-17 | Preparation for and participation in periodic telephone conference with committee members (.6). | RRT | 0.60 | $279.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend creditors committee telephone conference on debtor-in-possession financing, proposed plan treatment and related case management matters (.7). | RAH | 0.70 | $241.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 3-10-17 | Telephone conference with Scott Cichon regarding stay relief motion and response to objection to claim (.4). | RRT | 0.40 | $186.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 3-22-17 | Prepare for and attend telephone conference with R. Thames, J. Chubak and UCC regarding French adversary status, claims objections and responses to same, cash collateral budget, letter of intent comparison and plan term sheet (1.3). | RAH | 1.30 | $448.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 4-5-17 | Prepare for and attend telephone conference with UCC and counsel regarding plan support agreement, status of French adversary, update regarding financial advisors and pending claims objections (1.2). | RAH | 1.20 | $414.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 4-18-17 | E-mails with E. Jones regarding credit bid rights per term sheet/purchase and sale agreement (.1). | RAH | 0.10 | $34.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 5-1-17 | E-mails with J. Chubak regarding bi-weekly meeting with committee and agenda items (.1); receipt and review of Glass Ratner engagement proposal and review agenda items in preparation for meeting (.3). | RAH | 0.40 | $138.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 5-3-17 | Preparation for and participation in weekly telephone conference with committee members (.9). | RRT | 0.90 | $418.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| | Prepare for and participate in teleconference with RAH creditors committee (.9). | | 0.90 | $310.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 5-16-17 | E-mails and telephone conference with J. Chubak and committee members regarding agenda for conference and rescheduling of same (.2). | RAH | 0.20 | $69.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 5-22-17 | Telephone conference with Union representative regarding PSA, status of sale, etc. (.4). | RRT | 0.40 | $186.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| | E-mails with J. Chubak regarding committee call and agenda (.1); receive and review documents regarding same (.3). | RAH | 0.40 | $138.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 5-23-17 | E-mails and telephone conference with R. Thames, J. Chubak and creditors committee regarding meeting and agenda items (.2). | RAH | 0.20 | $69.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 5-26-17 | Participation in weekly telephone conference with committee members (.6). | RRT | 0.60 | $279.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend telephone conference with unsecured creditors committee and counsel regarding plan support agreement, debtor-in-possession motion, exclusivity motion, claims objections settlements, effect of marketing and timing of sales process, retention bonuses and lease renewals and related matters (1.2). | RAH | 1.20 | $414.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 7-31-17 | Telephone conference with J. Chubak, R. Thames and unsecured creditors committee regarding status of French Adversary, initial LOIs, stalking horse bid selection and motion to extend exclusivity (.8); e-mails with J. Chubak regarding same (.1). | RAH | 0.90 | $310.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 9-20-17 | E-mail exchanges with Committee members regarding revised LOI, etc. (.3). | RRT | 0.30 | $139.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 10-20-17 | E-mail exchange with counsel for the Team Companies (.3). | RRT | 0.30 | $139.50 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 2-26-18 | Meeting with creditors committee members and co-counsel regarding potential exit strategies from Chapter 11 (.8). | RAH | 0.80 | $276.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 2-27-18 | Meeting with creditors committee members and co-counsel regarding potential exit strategies from Chapter 11 (1.4). | RAH | 1.40 | $483.00 |

**Meetings and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 3-2-18 | Telephone conference with creditor (.2). | RRT | 0.20 | $93.00 |

**Meetings and Communications with Creditors**

| 3-28-18 | E-mails and telephone conference with creditors committee and counsel regarding proposals for exit strategy and status of additional plan alternatives (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 3-29-18 | E-mails with committee and counsel regarding proposed offer from Armada (.1). | RAH | 0.10 | $34.50 |
|---|---|---|---|---|

**Meetings and Communications with Creditors**

| 12-28-18 | E-mails with J. Chubak and P. Gurfein regarding retention of website host and continuation of website after disbanding of equity committee (.1); review 11 U.S.C. § 1102(b)(3) regarding same (.6). | RAH | 0.70 | $241.50 |
|---|---|---|---|---|

**Claims**

| 4-5-17 | Revision of plan support agreement and plan term sheet (1.2); telephone conference with client regarding plan path (.7). | RRT | 1.90 | $883.50 |
|---|---|---|---|---|

**Claims**

| 4-7-17 | Receipt and review of bid procedures and draft comments to same (.8); e-mails with R. Thames and J. Chubak regarding same (.1). | RAH | 0.90 | $310.50 |
|---|---|---|---|---|

**Claims**

| 4-10-17 | E-mails with R. Thames and J. Chubak regarding proposed bid procedures (.2); review and revise same (.4). | RAH | 0.60 | $207.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 9-6-16 | Research regarding solicitation and exclusivity periods (.3). | LWB | 0.30 | $79.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-6-16 | Review of e-mail from Jeff Chubak regarding exclusivity motion, etc. (.2); preparation of limited objection to exclusivity motion (.6); transmittal of same to co-counsel (.1). | RRT | 0.90 | $418.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails, telephone conference and meetings with R. Thames, J. Chubak and UCC regarding limited objection to exclusivity motion, objection to request for emergency relief and related issues (.7); draft limited objection to motion to extend exclusivity (.4). | RAH | 1.10 | $368.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10-7-16 | E-mails with T. Braziel and E. Jones regarding comments to exclusivity objection (.1). | RAH | 0.10 | $33.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10-13-16 | E-mails with J. Chubak regarding objection to exclusivity motion (.1); receipt and review of same (.1). | RAH | 0.20 | $67.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10-14-16 | Review and revise limited objection to extension of exclusivity period (.3); e-mails with J. Chubak regarding same (.2); draft proof of service of objection (.1). | RAH | 0.60 | $201.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 11-10-16 | Began preparation of proposed plan term sheet (1.5); outline plan confirmation issues (1.2). | RRT | 2.70 | $1,255.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Preparation of potential term sheet for restructuring negotiations (1.3). | LWB | 1.30 | $344.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 11-14-16 | Continued preparation of term sheet for restructuring (.9). | LWB | 0.90 | $238.50 |

**Plan and Disclosure Statement**

| 11-15-16 | Continued preparation of term sheet for restructuring negotiations (2.7). | LWB | 2.70 | $715.50 |

**Plan and Disclosure Statement**

| 11-17-16 | Continued preparation of term sheet for potential restructuring (1.5). | LWB | 1.50 | $397.50 |

**Plan and Disclosure Statement**

| 11-29-16 | Review of motion to terminate exclusivity filed by Euclid Investments (.4); telephone conference with Jeff Chubak regarding same (.1); e-mail exchanges with Committee members regarding plan development (.1). | RRT | 0.60 | $279.00 |

**Plan and Disclosure Statement**

| 11-30-16 | Receipt and review of Euclid Investments motion to terminate exclusivity (.3). | RAH | 0.30 | $100.50 |

**Plan and Disclosure Statement**

| 12-17-16 | Review of Equity Committee's limited joinder in Euclid Investments motion to terminate exclusivity (.2); review of debtor's motion to extend exclusivity (.3). | RRT | 0.50 | $222.50 |

**Plan and Disclosure Statement**

| 1-9-17 | Continued review of pleadings filed in connection with motion to extend exclusivity (.6); preparation for and attendance at hearing (2.3). | RRT | 2.30 | $1,069.50 |

**Plan and Disclosure Statement**

| 1-10-17 | Review of proposed orders and e-mail correspondence to Jeff Chubak regarding same (.2). | RRT | 0.20 | $93.00 |

**Plan and Disclosure Statement**

| 1-23-17 | Preparation and participation in telephone conference with debtors' counsel regarding exit financing, plan structure, etc. (.9). | RRT | 0.90 | $418.50 |

**Plan and Disclosure Statement**

| 2-22-17 | Review of DIP financing agreements, interim fee statements, etc. to gauge progress on developing plan of reorganization (1.4). | RRT | 1.40 | $651.00 |

**Plan and Disclosure Statement**

| 3-16-17 | E-mail to Jeff Chubak regarding plan issues and status of negotiations (.2); telephone conference with Jeff Chubak regarding same (.2). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| 3-22-17 | Review of proposed plan term sheet (.6); telephone conference with creditors' committee members regarding same (.5). | RRT | 1.10 | $511.50 |

**Plan and Disclosure Statement**

| 3-23-17 | Conference with Jeff Cavender and Dan Blanks regarding plan structure, sale process, etc. (.4). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| 3-24-17 | E-mail correspondence and telephone conference with Jeff Chubak regarding plan term sheet, meeting with debtor's counsel, etc. (.4). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| 3-31-17 | Review of plan support agreement and term sheet (.5); preparation of proposed revisions to same (4.2); multiple e-mails and Jeff Chubak regarding same (.3). | RRT | 5.00 | $2,325.00 |

**Plan and Disclosure Statement**

| 4-3-17 | Telephone conference with Jeffrey Chubak regarding restructuring support agreement (.5). | RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| 4-4-17 | Review of motion for extension of exclusivity period (.1); e-mail exchange with Jeff Chubak regarding same (.1); review of Pete Gurfein e-mail (.1). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

| 4-6-17 | Review and revision of updated plan support agreement and sales transaction term sheet (1.6); e-mail exchanges with Jeff Chubak regarding same (.3). | RRT | 1.90 | $883.50 |

**Plan and Disclosure Statement**

| | Numerous e-mails with R. Thames and J. Chubak regarding proposed revisions and comments to plan support agreement (.4). | RAH | 0.40 | $138.00 |

**Plan and Disclosure Statement**

| 4-7-17 | Continued revision of plan support agreement and e-mail exchanges with Jeffrey Chubak regarding same (.6). | RRT | 0.60 | $279.00 |

**Plan and Disclosure Statement**

| 4-13-17 | Review of proposed DIP loan agreement (.5); telephone conference with Jeff Chubak regarding interplay between DIP loan and proposed plan (.6). | RRT | 1.10 | $511.50 |

**Plan and Disclosure Statement**

| 4-18-17 | Telephone conference with Jay Brown regarding equity committee's position of plan support agreement, etc. (.3). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

| 4-19-17 | Review of debtor's updated draft of plan support agreement and sale term sheet (.6). | RRT | 0.60 | $279.00 |

**Plan and Disclosure Statement**

| 4-20-17 | Review of latest client plan support agreement, DIP loan terms, etc. (.4); e-mail exchanges with Jeff Chubak regarding same. | RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| 4-26-17 | Review of revised plan support agreement and e-mail exchange with Jeff Chubak. | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 4-28-17 | Review of revised plan support agreement (.4). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-5-17 | Review of e-mail exchanges with Jeffrey Chubak regarding plan support agreement motion for approval of same; review and comment on proposed pleadings (.4). | RRT | 0.60 | $279.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Review proposed plan term sheet and comments to same (.4); e-mails and telephone conference with J. Chubak regarding same (.2). | RAH | 0.60 | $207.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-9-17 | E-mails with E. Jones regarding proposed revision to purchase and sale agreement and term sheet (.1). | RAH | 0.10 | $34.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-10-17 | Receipt and review of proposed modifications to plan support agreement and plan term sheet (.3); e-mails with J. Chubak, R. Thames and committee regarding same (.1). | RAH | 0.40 | $138.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-16-17 | Review of e-mail exchanges with Peter Gurfein and debtor's counsel regarding sale motion (.3). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-17-17 | Review of multiple e-mail exchanges regarding PSA and retention of public relations form (.5). | RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-19-17 | Receipt and review of motion to allow committee to enter into plan support agreement (.2). | RAH | 0.20 | $69.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-22-17 | Preparation of timeline of critical dates for the plan support agreement (1.0). | LWB | 1.00 | $275.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-7-17 | Prepare for hearing on motion to extend exclusivity (.3). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-8-17 | Prepare for and attend hearing on motion to extend exclusivity, resolution of claims objection and related case administration matters (1.2); meeting with Debtors counsel regarding same (.4). | RAH | 1.60 | $552.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-20-17 | Prepare for and attend telephone conference regarding SEC inquiry and objection to proposed PSA order, provisions governing disclosures and related issues (.8); e-mails with J. Cavender regarding same (.1). | RAH | 0.90 | $310.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-21-17 | Numerous e-mails and telephone calls with counsel for debtors and committees regarding proposed order on PSA motion in response to SEC objection (.4); review 11 U.S.C. §§ 1125 and 1145 and case law regarding same (.8). | RAH | 1.20 | $414.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-22-17 | Review of objection to plan support agreement (.3); conference with RAH regarding same (.1). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Review NOAA objection to PSA and e-mails with counsel for debtor and committees regarding same (.4). | RAH | 0.40 | $138.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-23-17 | E-mail exchange with Jeff Cavender and others regarding proposed additions to order approving PSA (.3). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-26-17 | E-mail exchanges with working group regarding NOAA's objection to plan support agreement (.4). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails and telephone conference with RAH J. Cavender, B. Wainger, D. Blanks, J. Brown, J. Chubak and P. Gurfein regarding status of proposed resolution of objection from NOAA to motion to approve PSA, sale of American collection and proposed approval of potential purchaser (.4). | | 0.40 | $138.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-27-17 | Receipt and review of e-mail exchanges concerning NOAA objections to plan support agreement (.2). | RRT | 0.20 | $93.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Review and revise proposed resolution of NOAA objection to PSA and e-mails and telephone conference with counsel for Debtors and committee regarding same (.3). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-28-17 | Review docket and prepare for hearing on motion to approve PSA (.3). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-29-17 | Preparation for and attendance at hearing on motion to approve plan support agreement (.9); review and comment on proposed order granting same (.3). | RRT | 1.20 | $558.00 |

**Plan and Disclosure Statement**

| 7-21-17 | E-mails and telephone calls with J. Chubak and unsecured creditors committee regarding LOI status and related case matters (.2). | RAH | 0.20 | $69.00 |

**Plan and Disclosure Statement**

| 7-24-17 | E-mails with committee regarding LOI update (.1) | RAH | 0.10 | $34.50 |

**Plan and Disclosure Statement**

| 7-28-17 | Review and revise additional LOIs and e-mails with unsecured creditors committee regarding same (.8). | RAH | 0.80 | $276.00 |

**Plan and Disclosure Statement**

| 8-30-17 | Review file and prepare for hearing on KEIP motion (.4); e-mails with J. Chubak regarding same (.2). | RAH | 0.60 | $207.00 |

**Plan and Disclosure Statement**

| 9-8-17 | Review and revise order granting motion to extend exclusivity and motion to assume promoter agreement with Universal Studios Licensing, LLC (.3). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| 9-19-17 | Review of proposed revised schedule for PSA implementation (.2). | RRT | 0.20 | $93.00 |

**Plan and Disclosure Statement**

| 9-20-17 | Review of proposed revisions to PSA timeline and of e-mail exchanges dated thereto (.5). | RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| 9-21-17 | Review of e-mail exchanges concerning revised time schedule, etc. (.2). | RRT | 0.20 | $93.00 |

**Plan and Disclosure Statement**

| 9-22-17 | Review of e-mail exchanges from Jeff Cavendar regarding revised timeline (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 9-25-17 | E-mails and telephone conference with J. Chubak, P. Gurfein, M. Glade and J. Cavender regarding auction deadlines, schedule and related plan and disclosure statement issues (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-10-17 | Telephone conference with debtors' counsel, GlassRatner, equity committee, etc. regarding stalking horse bidder, etc. (.8); follow-up telephone conference with Jeffrey Chubak (.2). | RRT | 1.00 | $465.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-12-17 | Telephone conference with Jeff Cavender (.2); review of Gurfein letter (.2); e-mail correspondence to Jeff Chubak (.4). | RRT | 0.80 | $372.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-16-17 | Review of Cavender's response to Peter Gurfein's letter (.3). | RRT | 0.30 | $139.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-20-17 | Review of Gurfein letter (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-27-17 | Review of e-mail regarding PacBridge withdrawal (.1); conference with RAH regarding same (.1). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 10-30-17 | Review of e-mail exchanges with Cavendar and Gurfein regarding designation of stalking horse bid, PacBridge, etc. (.2). | RRT | 0.20 | $93.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Review plan support agreement regarding proposed alternatives to restructuring following failure to designate stalking horse bidder (1.3); numerous e-mails and telephone conference with J. Chubak, J. Cavender and P. Gurfein regarding same (.3). | RAH | 1.60 | $552.00 |

**Plan and Disclosure Statement**

| 10-31-17 | Participation in telephone conference with creditor committee constituency regarding sale options (.6). | RRT | 0.60 | $279.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 11-1-17 | Review of Chubak memo regarding auction process, conference with RAH regarding same (.3). | RRT | 0.30 | $139.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 12-1-17 | Review draft plan from debtors (.6). | RAH | 0.60 | $207.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 12-3-17 | Review and analysis of draft plan of reorganization (1.3). | RRT | 1.30 | $604.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 12-5-17 | E-mail exchanges with Jeff Chubak (.3). | RRT | 0.30 | $139.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| | Review draft plan from debtors and e-mails with R. Thames and J. Chubak regarding same (.9). | RAH | 0.90 | $310.50 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 12-6-17 | Review proposed plan of reorganization and suggested comments on same with J. Chubak and R. Thames (.8). | RAH | 0.80 | $276.00 |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 12-8-17 | Review of Jeff Chubak's summary of plan and sale RRT issues (.4) | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| | E-mails with J. Chubak and creditors committee   RAH regarding sale status, draft plan and proposed objection to sale (.2); review and revise draft plan (.4). | 0.60 | $207.00 |

**Plan and Disclosure Statement**

| 12-9-17 | Review of Chubak's initial comments on plan (.5). RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| 12-11-17 | Review of proposed edits to plan of liquidation (.6) RRT review of e-mail exchanges with Peter Gurfein, Jeff Chubak and Jeff Cavendar regarding same (.3). | 0.90 | $418.50 |

**Plan and Disclosure Statement**

| 12-12-17 | Review and revise comments from equity          RAH committee to proposed plan (.7); numerous e-mails and telephone conference with P. Gurfein, J. Chuback and J. Cavender regarding same (.4). | 1.10 | $379.50 |

**Plan and Disclosure Statement**

| 12-13-17 | Review and revise sale objection from Apollo (.6) RAH e-mails with J. Chubak and committee regarding same (.2). | 0.80 | $276.00 |

**Plan and Disclosure Statement**

| 12-14-17 | Telephone conference with J. Chubak and          RAH committee members regarding objection to sale of assets under plan and response to same (.9); numerous e-mails and telephone conference with J. Chubak regarding same (.4); review and revise motion to withdraw the reference and numerous e-mails and meeting with counsel for committees and debtors regarding same (.8). | 2.10 | $724.50 |

**Plan and Disclosure Statement**

| 12-19-17 | Review and revise motion to extend time to file disclosure statement in conjunction with plan of reorganization (.3). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| 12-28-17 | Review notice of withdrawal of motion to withdraw the reference (.1); review and calendar hearing on amended objection to NY Dept. of Tax claims (.2); e-mails and telephone conference with J. Chubak and R. Thames regarding withdrawal of motion and proposed Visteon plan (.3). | RAH | 0.60 | $207.00 |

**Plan and Disclosure Statement**

| 12-29-17 | E-mails with unsecured committee members regarding reorganization options in light of objections to sales process and review file regarding same (.2). | RAH | 0.20 | $69.00 |

**Plan and Disclosure Statement**

| 1-5-18 | Receipt and review of Equity Committee's objection to extension of exclusivity period (.4); e-mail exchange with Jeff Chubak regarding same (.1). | RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| 1-19-18 | E-mails with counsel regarding draft order on motion to extend time to file disclosure statement (.2). | RAH | 0.20 | $69.00 |

**Plan and Disclosure Statement**

| 2-15-18 | Review of mediation confidentiality agreement and proposed plan, conference with RAH regarding same (1.2). | RRT | 1.20 | $558.00 |

**Plan and Disclosure Statement**

| 2-23-18 | Review mediation statement and related communique with mediator and prepare for mediation (1.4); e-mails and telephone conference with co-counsel and committee regarding same (.4). | RAH | 1.80 | $621.00 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 2-25-18 | Meeting with creditors committee, co-counsel and mediation regarding mediation structure, stakeholders, potential exit strategies from Chapter 11 and other case matters (3.3). | RAH | 3.30 | $1,138.50 |

**Plan and Disclosure Statement**

| 2-26-18 | Prepare for and attend mediation and meeting of stakeholders regarding proposed plan for emergence from Chapter 11; numerous e-mails with J. Brown and K. Fackler regarding termination of exclusivity and market test for determination of fair value (11.1). | RAH | 11.10 | $3,829.50 |

**Plan and Disclosure Statement**

| 2-27-18 | Prepare for and attend mediation and meeting of stakeholders regarding proposed plan for emergence from Chapter 11 (8.6). | RAH | 8.60 | $2,967.00 |

**Plan and Disclosure Statement**

| 2-28-18 | Review and compile mediation notes and proposals for reorganization or Chapter 11 emergence; e-mails with stakeholders and mediator regarding same (.6). | RAH | 0.60 | $207.00 |

**Plan and Disclosure Statement**

| 3-1-18 | E-mails and telephone conference with J. Chubak regarding exit strategies for Debtors (.3). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| 3-12-18 | E-mails with J. Chubak regarding 363 Term Sheet from Alta/Apollo Group and receive and review same (.4). | RAH | 0.40 | $138.00 |

**Plan and Disclosure Statement**

| 3-14-18 | Receive and review letters of intent and related information (0.7); e-mails with J. Chubak and committee members regarding letters of intent and proposed claim treatment (0.2). | RAH | 0.90 | $310.50 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 3-20-18 | Numerous e-mails and telephone conference with RAH J. Burnett and J. Chubak regarding proposed plan alternatives (.9); review claims pool regarding amount and classification of claims for plan purposes (.4). | 1.30 | $448.50 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 3-27-18 | Numerous e-mails and telephone conference with RAH creditors committee and counsel regarding status of proposed bids and exit strategies for debtors (.3). | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 4-2-18 | Review of proposal for acquisition of artifact    RRT collection (.4); e-mail exchange with Jeff Chubak (.1). | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| | E-mails and telephone conference with J. Chubak RAH regarding Loongs letter of intent (.3); receive and review same (.4). | 0.70 | $241.50 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 4-4-18 | Receive and review proposed Alta/Apollo term    RAH sheet (.3); e-mails with J. Chubak regarding same (.1). | 0.40 | $138.00 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 4-12-18 | E-mails with J. Chubak and committee regarding RAH updated on bidders for assets and proposed plan alternatives (0.3); revise and review Shangrai-La and Loongs proposals and financials (0.6). | 0.90 | $310.50 |

**Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| 4-13-18 | Numerous e-mails and telephone conference with RAH J. Chubak and committee members regarding LOOMS and Apollo/Alta/PacBridge proposals (0.2); revise and review same (0.6). | 0.80 | $276.00 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 4-16-18 | Numerous e-mails and telephone conference with RAH J. Chubak and committee members regarding LOOMS and Apollo/Alta/PacBridge proposals (.6). | 0.60 | $207.00 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 4-18-18 | Numerous e-mails and telephone conference with RAH J. Chubak and committee regarding status of stalking horse proposals, plan alternatives, proposed sale of assets and related matters (.4); receive and review proposed term sheets (.7). | 1.10 | $379.50 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 4-19-18 | E-mails with J. Chubak regarding potential lease  RAH rejection damage claims (.1). | 0.10 | $34.50 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 4-20-18 | E-mails with J. Chubak regarding plan alternatives RAH (.3). | 0.30 | $103.50 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 4-23-18 | E-mails and telephone conference with J. Chubak RAH and committee members regarding revised Museum offer, Armada letter of intent and related plan matters (.2); receive and review letter of intent and indication of interest regarding same (.4). | 0.60 | $207.00 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 4-25-18 | Preparation for and participation in telephone       RRT conference with client group regarding proposed sale of assets through Chapter 11 plan (.7). | 0.70 | $325.50 |

### Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| | Prepare for and participate in telephone conference RAH with committee and counsel regarding  Museum and Armada proposals and potential alternatives for Debtors' Chapter 11 plan (.8). | 0.80 | $276.00 |

**Plan and Disclosure Statement**

| 5-2-18 | Review of e-mails exchanged between J. Chubak and counsel for equity committee (.3). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

| 5-14-18 | Telephone conference with Jeff Chubak regarding status of sale and joint plan (.3). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

| 6-1-18 | Review of equity committee's plan and disclosure statement (1.2); e-mail exchanges with Jeff Chubak regarding same (.2). | RRT | 1.40 | $651.00 |

**Plan and Disclosure Statement**

| | Receive and review plan and disclosure statement filed by equity committee (.7); e-mails with J. Chubak regarding same (.2). | RAH | 0.90 | $310.50 |

**Plan and Disclosure Statement**

| 6-21-18 | Receive and review plan support agreement and related documents (.6); e-mails with J. Chubak and committee regarding same (.1). | RAH | 0.70 | $241.50 |

**Plan and Disclosure Statement**

| 6-22-18 | Prepare for and attend telephone conference with J. Chubak and committee regarding plan support agreement and proposed plan with Museum backing and e-mails regarding same (.8). | RAH | 0.80 | $276.00 |

**Plan and Disclosure Statement**

| 6-25-18 | E-mails with J. Chubak and committee regarding comments to proposed plan support agreement (.2); receive and review PSA and related documents (.4). | RAH | 0.60 | $207.00 |

**Plan and Disclosure Statement**

| 6-29-18 | Review of e-mail correspondence from Jeff Chubak (.2); review of proposed plan and disclosure statement (1.6). | RRT | 1.80 | $837.00 |

**Plan and Disclosure Statement**

| 7-1-18 | Continued review of plan support agreement, disclosure statement, etc. (1.5). | RRT | 1.50 | $697.50 |

**Plan and Disclosure Statement**

| 7-9-18 | Review of motion for status conference (.6); e-mail exchange with Jeff Chubak regarding need for solicitation letter (.2). | RRT | 0.80 | $372.00 |

**Plan and Disclosure Statement**

| 7-11-18 | E-mails with J. Chubak regarding Euclid support of museum plan (.4). | RAH | 0.30 | $103.50 |

**Plan and Disclosure Statement**

| 7-17-18 | Review of debtor's objections to creditor committee plan (.6); e-mail correspondence to Jeff Chubak (.2). | RRT | 0.80 | $372.00 |

**Plan and Disclosure Statement**

| 7-18-18 | Review of e-mail exchanges with Museum regarding bid, potential objections, etc. (.2); telephone conference and e-mail exchange with Jeff Chubak regarding same (.4); review and revision of opposition to motion for rehearing (.4); e-mail comments to Jeff Chubak (.1); revise and upload response to motion for rehearing (.2). | RRT | 1.30 | $604.50 |

**Plan and Disclosure Statement**

| | Receive and review objections to disclosure statements and response to motion to reconsider (.8); receive, review and file response to motion to reconsider (.2); numerous e-mails and telephone conference with J. Chubak and museum counsel regarding same (.6). | RAH | 1.60 | $552.00 |

**Plan and Disclosure Statement**

| 7-19-18 | Review of multiple objections to disclosure statement, etc. (1.0). | RRT | 1.00 | $465.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Prepare, file and serve certificate of service of response to motion to reconsider status conference order. | BLM | 0.30 | $37.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 7-24-18 | E-mail exchange with co-counsel regarding upcoming hearings (.2). | RRT | 0.20 | $93.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 7-25-18 | Conference with Jeff Chubak and counsel for museum in preparation for hearing (1.4); preparation for and attendance at sale approval hearing (2.3); conference with counsel for the museum (.5). | RRT | 4.20 | $1,953.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend status conference on outstanding motions and proposed plans/disclosure statements (2.3); numerous telephone conferences and meetings with RRT, J. Chubak, creditors committee and museum counsel regarding plan, disclosure statement, auction process and related matters (2.6). | RAH | 4.90 | $1,690.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 8-23-18 | Review and comment on proposed amended disclosure statement to accompany creditors' committee's plan (2.1); e-mail exchange with client constituency transmitting comments, suggestions (.2). | RRT | 2.30 | $1,069.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 8-24-18 | Review and revision of objection to sale procedure order (2.2); e-mail correspondence to co-counsel regarding same (.3). | RRT | 2.50 | $1,162.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 8-27-18 | Review of Euclid's objection to sale motion (.3); review of e-mail exchanges from Jeff Chubak (.2). | RRT | 0.50 | $232.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | E-mails with J. Chubak regarding response to objection to initial disclosure statement and equity committee objection to sale motion (.3); review and comment on same (.6). | RAH | 0.90 | $310.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 8-28-18 | Review of Equity Committee's objection to sale motion (.5); review and revision of response to debtors' objection to committee's disclosure statement (1.6); review of revised plan, disclosure statement and response (.7); telephone conference with Jeff Chubak regarding Museum fundraising efforts, revised plan, etc. (.4); e-mail exchanges with Jeff Chubak (.3). | RRT | 3.50 | $1,627.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails and telephone conference with J. Chubak, R. Thames and creditors' committee regarding proposed amended disclosure statement, objection to bid procedures and related case management matters (.3); receive, review and comment on same (1.3). | RAH | 1.60 | $552.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 8-29-18 | Review of Equity Committee's amended plan and disclosure statement (1.0); review of Equity Committee's response to debtors' objection to disclosure statement (.5); telephone conference with Jeff Chubak (.4); preparation for and participation in telephone conference with client constituency (.6); telephone conference with Jeff Chubak regarding joint ballot (.2). | RRT | 2.70 | $1,255.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Telephone conference with creditors' committee regarding status of bid procedures motion and objection to same, disclosure statement, museum fundraising and related matters (.8); receive and review amended plan and disclosure statement from equity committee, response to debtors' initial objection, declaration in support of liquidate | RAH | 1.70 | $586.50 |

of artifacts, exit financing term sheet and
liquidation analysis (.9) .

### Plan and Disclosure Statement

| 8-30-18 | Conference with Jeff Chubak in preparation for hearing on motion to approve settlement agreement (1.6); preparation for and attendance at hearing (2.0); follow-up telephone conference with RAH (.2). | RRT | 3.80 | $1,767.00 |

### Plan and Disclosure Statement

| | Prepare for and attend hearing on disclosure statement and motion to approve bid procedures (4.8); meeting with J. Chubak regarding response to amended disclosure statement, support for auction by 417 Fifth Avenue and related matters (1.1). | RAH | 5.90 | $2,035.50 |

### Plan and Disclosure Statement

| 8-31-18 | Conference with Jason Burnett and Jay Brown regarding next steps (.2). | RRT | 0.20 | $93.00 |

### Plan and Disclosure Statement

| 9-4-18 | Revision of Museums' post-hearing position statement (.2). | RRT | 0.20 | $93.00 |

### Plan and Disclosure Statement

| 9-7-18 | Review of pleadings filed in district court action relative to sale of assets/museum plans (.4); e-mail exchange with Jeff Chubak (.2). | RRT | 0.60 | $279.00 |

### Plan and Disclosure Statement

| 2-20-19 | E-mail exchanges with Jeff Chubak regarding plan structure (.2). | RRT | 0.20 | $93.00 |

**Plan and Disclosure Statement**

| 2-26-19 | Telephone conference with Mark Healy (.2); telephone conference and e-mail exchange with Jeff Chubak (.2). | RRT | 0.40 | $186.00 |

**Plan and Disclosure Statement**

| 3-11-19 | Review of proposed plan and liquidation trust agreement (1.2); review e-mail exchanges from Chubak and committee members regarding same (.2). | RRT | 1.40 | $651.00 |

**Plan and Disclosure Statement**

| 3-12-19 | Continued review of proposed plan and liquidating trust agreement (1.8); e-mail correspondence to Jeff Chubak regarding same (.1); telephone conference with Jeff Chubak (.5). | RRT | 2.40 | $1,116.00 |

**Plan and Disclosure Statement**

| 3-13-19 | Telephone conference with Mark Healy regarding potential issues with liquidating trust agreement, open issues, etc. (.5); e-mail correspondence to Mark Healy transmitting draft plan and draft liquidating trust agreement (.1). | RRT | 0.60 | $279.00 |

**Plan and Disclosure Statement**

| 4-19-19 | E-mails with R. Thames, J. Chubak and creditors committee regarding proposed disclosure statement (.2); receive and review same (.9). | RAH | 1.10 | $379.50 |

**Plan and Disclosure Statement**

| 4-22-19 | Review of proposed disclosure statement (1.4); e-mail correspondence to Jeff Chubak with comments and suggestions regarding same (.6). | RRT | 2.00 | $930.00 |

**Plan and Disclosure Statement**

| | Review disclosure statement and comments to same (2.4); numerous e-mails and telephone calls with R. Thames and J. Chubak regarding same (.3). | RAH | 2.70 | $931.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-15-19 | Numerous e-mails and telephone calls with J. Chubak and committee regarding plan and disclosure statement (.4); receive and review same (1.7). | RAH | 2.10 | $724.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-16-19 | Review of proposed plan and disclosure statement and liquidating trust agreement (1.2); telephone conference with Jeff Chubak regarding same (.5). | RRT | 1.70 | $790.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Numerous e-mails and telephone calls with R. Thames and J. Chubak regarding plan and disclosure statement and liquidating trust agreement (.7). | RAH | 0.70 | $241.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 5-30-19 | Telephone conference with Jeff Chubak and RAH regarding upcoming disclosure statement hearings, status of fee compromises, etc. (.7). | RRT | 0.70 | $325.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| | Telephone call with R. Thames and J. Chubak regarding plan and disclosure statement, hearing on disclosure statement and discussions regarding treatment of admin claims (.7). | RAH | 0.70 | $241.50 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-4-19 | Preparation for and attendance at disclosure statement hearing (1.5); de-briefing session with Jeff Chubak (.3). | RRT | 1.80 | $837.00 |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 6-14-19 | Review of order conditionally approving disclosure statement and establishing deadlines (.3). | RRT | 0.30 | $139.50 |

**Plan and Disclosure Statement**

|  | | | |
|---|---|---|---|
| | Receive and review order conditionally approvingRAH disclosure statement and setting confirmation hearing (.1); numerous e-mails with J. Chubak, R. Thames and creditors committee regarding same (.2). | | 0.30 | $103.50 |

**Relief from Stay and Adequate Protection**

| 9-8-16 | Telephone conference with Dan Blanks and Jeffrey Chubak in preparation for upcoming hearing on Structure Tone's motion for relief from stay and debtor's motion to compel mediation (.6); preparation for and attendance at hearing on same (.9); e-mail correspondence to committee members regarding results (.1). | RRT | 1.60 | $744.00 |
|---|---|---|---|---|

**Relief from Stay and Adequate Protection**

| 3-14-18 | Receive and review motion for entry of order on inapplicability of automatic stay (.3). | RAH | 0.30 | $103.50 |
|---|---|---|---|---|

**Relief from Stay and Adequate Protection**

| 3-15-18 | Receive and review motion for relief from stay filed by Orlando landlord (.4). | RAH | 0.40 | $138.00 |
|---|---|---|---|---|

**Relief from Stay and Adequate Protection**

| 4-9-18 | Review and revise response in opposition to motion for order as to inapplicability of automatic stay and telephone conference with D. Blanks regarding same (.3). | RAH | 0.30 | $103.50 |
|---|---|---|---|---|

| | Totals: | | 812.50 | $299,683.00 |
|---|---|---|---|---|

## DISBURSEMENTS

| | |
|---|---|
| Federal Express | 86.46 |
| Photocopies | 2,880.25 |
| Postage | 823.92 |
| Teleconference Fee | 10.43 |

| | |
|---|---|
| Court Reporter [10/25/2016 Hearing] | 216.50 |
| Court Reporter [§ 341 Meeting of Creditors Transcript] | 437.00 |
| Teleconference Fee | 22.35 |
| Taxi Reimbursement | 41.79 |
| Hotel Reimbursement | 446.28 |
| Flight Reimbursement | 568.60 |
| Flight Reimbursement [Change Fee] | 200.00 |
| Taxi Service Reimbursement | 120.00 |
| Flight Reimbursement | 611.60 |
| Taxi Service Reimbursement | 142.35 |
| Hotel Reimbursement | 426.68 |
| Meal Reimbursement | 22.98 |

Total Disbursements:                                              $7,057.19

**Total Fees, Disbursements:**                              **$306,740.19**