**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PREMIER EXHIBITIONS, INC., et al.,[1] | Case No. 3:16-bk-2232-PMG |
| Debtors. | Jointly Administered |

**SUMMARY SHEET**

**APPLICATION OF STORCH AMINI PC, COUNSEL FOR THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS, FOR FINAL ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | |
|---|---|
| Name of Applicant: | Storch Amini PC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 2, 2016 |
| Compensation Period: | September 2, 2016-July 31, 2019 |
| Fees Incurred: | $377,895.60 |
| Fees Requested (after voluntary 20% reduction): | $302,316.48 |
| Expense Reimbursement Requested: | $18,501.41 |
| Total Fees and Expenses Requested: | $320,817.89 |
| Amount Paid to Date: | $238,387.76 |
| Unpaid Amount Requested: | $82,430.13 |

---

[1] The Debtors in these cases are Premier Exhibitions, Inc.; Premier Exhibition Management LLC; Arts and Exhibitions International, LLC; Premier Exhibitions International, LLC; Premier Exhibitions NYC, Inc.; Premier Merchandising, LLC; and Dinosaurs Unearthed Corp. RMS Titanic, Inc. was a Debtor in these cases; however, its chapter 11 case was dismissed following the sale of substantially all of the Debtors' assets. (Doc. 1332.)

Prior Interim Fee Applications:

| Filed | Period | Requested | | | | Approved | | Paid | Holdback |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Hours | Attorney Blended Hourly Rate | Expenses | Fees | Expenses | Total Paid | |
| 12/20/16 Doc. 387 | 9/2/16-11/30/16 | $56,609.10 | 123.4 | $450 | $2,694.49 | $56,609.10 | $2,694.49 | $59,303.59 | $0 |
| 5/1/17 Doc. 576 | 12/1/16-3/31/17 | $37,137.60 | 84.4 | $450 | $1,280.67 | N/A[2] | N/A[2] | $38,418.27 | $0 |
| 8/23/17 Doc. 716 | 4/1/17-7/31/17 | $55,710 | 126.2 | $450 | $1,615.60 | $55,710 | $1,615.60 | $57,325.60 | $0 |
| 1/31/18 Doc. 899 | 8/1/17-11/30/17 | $34,518.60 | 77.8 | $450 | $2,479.88 | N/A | N/A | $30,094.76 | $6,903.72 |

Name and Billing Rate for Attorneys and Paralegals Who Billed Time in Compensation Period:

| Name | Year Admitted to Bar | Billing Rate | Hours Billed in Compensation Period | Total Amount Billed |
|---|---|---|---|---|
| Jeffrey Chubak | NY--2008; NJ--2007 | $450 | 834.5 | $375,525 |
| Avery Samet | NY--2004 | $495 | .3 | $148.50 |
| Adam Engel | N/A | $99 | 16.5 | $1,676.70 |
| Julie Sher | N/A | $99 | 1.4 | $138.60 |
| Julie Sher | N/A | $112.50 | .8 | $90 |
| Sarah Lee | N/A | $99 | 1.7 | $168.30 |
| Gili Karev | N/A | $99 | 1.5 | $148.50 |

Blended Hourly Rate Excluding Paralegal Time: $450

---

[2] The docket entry for Doc. 580 provides "Order Granting Application for Interim Compensation (Related Doc. #576). Fees awarded to Storch Amini PC in the amount of $35,163.50, expenses awarded: $895.09." However, Doc. 580 itself concerns interim allowance of Thames Markey & Heekin, P.A.'s fees and expenses for the second interim fee period.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PREMIER EXHIBITIONS, INC., et al.,[1] | Case No. 3:16-bk-2232-PMG |
| Debtors. | Jointly Administered |

**APPLICATION OF STORCH AMINI PC, COUNSEL FOR THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS, FOR FINAL ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Storch Amini PC ("Applicant"), counsel for the Official Committee of Unsecured
Creditors ("Committee"), files its application for final allowance of compensation for services
rendered and reimbursement of expenses incurred during these chapter 11 cases, pursuant to
Bankruptcy Code section 330(a), Federal Rule of Bankruptcy Procedure 2016(a), and Local Rule
2016-1(c).

**BACKGROUND; VOLUNTARY FEE REDUCTION**

1.     The Debtors were in the business of developing and presenting museum-quality
exhibitions to the public.

2.     Their main assets, owned through RMST, were roughly 5,500 artifacts recovered
from the wreck site of the R.M.S. Titanic.

---

[1] The Debtors in these cases are Premier Exhibitions, Inc. ("PRXI"); Premier Exhibition Management
LLC; Arts and Exhibitions International, LLC; Premier Exhibitions International, LLC; Premier
Exhibitions NYC, Inc.; Premier Merchandising, LLC; and Dinosaurs Unearthed Corp. RMS Titanic, Inc.
("RMST") was a Debtor in these cases; however, its chapter 11 case was dismissed following the sale of
substantially all of the Debtors' assets (discussed below). From June 2016-February 2019, the Debtors'
chapter 11 cases were jointly administered under RMST's chapter 11 case, assigned Case No. 3:16-bk-
2230 (lead case). Upon dismissal of RMST's case, PRXI's chapter 11 case was designated the new lead
case.                                                                                      Citations
to "Doc." herein refer to court filings in RMST's and PRXI's cases, as applicable. Copies of all court
filings are available at https://case.stretto.com/rms-titanic or through PACER.

3.      Roughly 2,100 of the artifacts were recovered in 1987 and brought to France for conservation ("French" artifacts).  RMST was granted title to them pursuant to a "proces verbal" issued by the French Office of Maritime Affairs in 1993.  The balance were recovered in and after 1993 and brought to Virginia ("American" artifacts).  RMST was granted title to them by the U.S. District Court for the Eastern District of Virginia.  However, the award was conditioned on compliance with certain Revised Covenants and Conditions ("C&Cs") that had been negotiated and agreed to by RMST in 2008 in a process overseen by the District Court. *RMST v. The Wrecked and Abandoned Vessel*, 804 F. Supp. 2d 508 (E.D. Va. 2011) (award of title); *RMST v. The Wrecked and Abandoned Vessel*, 742 F. Supp.2d 784, 793 (negotiation of C&Cs), 809-24 (C&Cs) (E.D. Va. 2010).

4.      By the C&Cs, RMST was designated trustee for the American artifacts. Significantly, RMST agreed "to the maximum extent possible and consistent with reasonable collections management practices" to curate and conserve the French and American artifact collections "together ... as an integral whole."  (C&C § III.A.)  The National Oceanic and Atmospheric Administration ("NOAA") was charged with overseeing compliance.  (C&C Art. V.)

5.      The Debtors commenced these chapter 11 cases on June 14, 2016 in order to reject an onerous lease for one of their exhibitions at 417 Fifth Avenue in New York, New York.

6.      The Debtors' initial strategy was to sell a limited number of the French artifacts free and clear of interests, pursuant to Bankruptcy Code section 363(f), and pay creditors from proceeds of the same, a strategy opposed by NOAA.  (Doc. 28, 1041.)

2

7.    The Committee was formed August 24, 2016, pursuant to Bankruptcy Code section 1102(a)(1). (Doc. 166.) Its members are: TSX Operating Co., LLC, Dallian Hoffen Biotechnique Co., Ltd., and B.E. Capital Management Fund LP. (*Id.*)

8.    The Committee employed Applicant as lead, and Thames Markey & Heekin, P.A. as Jacksonville, counsel under Bankruptcy Code section 1103(a).[2] (Doc. 183-84, 248-49.)

9.    Following its formation, Applicant pressed the Debtors to consider selling substantially all of their assets, or the entire Titanic collection, rather than a subset of the French artifacts.[3]

10.    Following the January 9, 2017 contested hearing on the Debtors' second exclusivity motion, Applicant worked with the Debtors to negotiate a plan support agreement, under which the committees would support a sale of substantially all of the Debtors' assets, and also devoted attention to consideration of postpetition financing options to fund these cases.

11.    On May 18, 2017, the Debtors moved to approve the plan support agreement and borrow $5 million, which motions were granted.[4] (Doc. 587-88, 642, 650.)

---

[2] Applicant agreed to discount its hourly rates by 10% and waive travel time and expenses associated with travel between New York City and Jacksonville.

[3] Initially the Debtors, and later the Equity Committee, took the position that the French artifacts could be sold notwithstanding C&C § III.A (quoted above) because the Fourth Circuit held in 2006 that the District Court lacked in rem and constructive in rem jurisdiction over them. *RMST v. The Wrecked and Abandoned Vessel*, 435 F.3d 521 (4th Cir. 2006). The Committee had concerns about the C&Cs to which the Debtors had agreed nevertheless serving to preclude a French artifact sale (*id.* at 529) and the Debtors' practical inability to engage in sustained litigation over the issue with NOAA, which opposed a French artifact sale (*e.g.*, Doc. 1041). The Court ultimately held that the Equity Committee's later-proposed French artifact sale was not "likely to … result in a sale that may be approved by the District Court." (Doc. 1199, p.2.)

[4] In November 2015 the Debtors' CEO Daoping Bao acquired voting control, on behalf of himself, Nancy Brenner, and the secured lenders, of 47% of the outstanding PRXI shares, in consideration for DinoKing Tech Inc. and a $13.5 million secured, convertible loan given in April 2015. (Form 8-K, filed April 8, 2015;   Form   8-K,   filed   November   4,   2015,   both   available   at http://www.premierexhibitions.com/corporate/all/sec-filings.) Given that PRXI had 9,373,116 outstanding shares this implied a market capitalization of not less than approximately $30 million, and hence an

3

12.      The marketing process undertaken by the Debtors yielded a letter of intent pursuant to which PacBridge Capital Partners (HK) Ltd. and certain of the Debtors' secured creditors proposed to purchase substantially all of the Debtors' assets for approximately $30 million (Doc. 1289-2), subject to higher and better offers, which proposed transaction the Debtors' financial advisor valued at $40 million (Doc. 1196, p.35). The proposed transaction if consummated would have generated proceeds sufficient to pay unsecured creditors in full and make a meaningful distribution to PRXI shareholders.

13.      However, the sale proposal was withdrawn after the Official Committee of Equity Security Holders ("Equity Committee") wrote to the Debtors on October 11, 2017 accusing Daoping Bao of leaking the absence of competitive alternative sale proposals to PacBridge and making demands upon it and the Debtors. (Doc. 1114-2.)

14.      Applicant worked with the Debtors in the months that followed to seek to mitigate the resulting harm.

15.      On June 6, 2018, the Debtors filed a term sheet they had entered into providing for a sale of the Debtors' assets for $17.5 million, subject to higher and better offers, to an acquisition vehicle formed by their secured creditors, PacBridge, and funds managed by Alta Fundamental Advisors, LLC and Apollo Global Management, LLC; that is, virtually every potential financial purchaser that had expressed interest in purchasing the Debtors' assets. (Doc. 1049-1.)

16.      On June 15, 2018, the Debtors filed a sale motion annexing an executed Asset Purchase Agreement. (Doc. 1055.)

---

equity cushion given the projected secured and unsecured debt. (Doc. 8, ¶¶36, 50.) Further, from and after September 2016 until sale milestones provided under the plan support agreement expired without a transaction (discussed below), PRXI shares traded at/above $2/share, and in May 2017, shares traded at $3-$4/share, also implying an equity cushion.

17.     The Debtors projected absent submission of a topping bid pursuant to the then-proposed bid procedures, a sale on terms set forth in the Asset Purchase Agreement would have yielded recoveries for unsecured creditors in the fifties, subject to reduction in the event of a purchase price adjustment under Section 2.3 of the Asset Purchase Agreement.[5]

18.     Moreover, the Committee had little reason to believe topping bids would be submitted, based on expressions of interest to date.  Significantly, the National Maritime Museum, which had expressed interest in purchasing the Titanic artifacts, and which likely would have had unparalleled credibility with the District Court and with NOAA as trustee under the C&Cs, proposed purchasing the Titanic artifacts for $19.2 million, without adjustment, but advised the Debtors and Committee it would not bid under the then-proposed bid procedures due to institutional limitations.  (Doc. 1174, p.17.)

19.     The Committee proposed a plan under which the National Maritime Museum, National Museums and Galleries of Northern Ireland, and Running Subway Productions LLC, an LLC managed by James Sanna, the principal of Committee member TSX Operating Co., LLC and who had worked with the Debtors in the past and was capable of operating their exhibition business (unlike the museums), would jointly purchase substantially all of the Debtors' assets.[6]

20.     The proponents engaged 417 Fifth Avenue, the Debtors' former landlord and single largest unsecured creditor whose allowed $5.5 million claim (Doc. 973) amounted to a

---

[5] Section 2.3 provided for an adjustment to the purchase price in the event Estimated Current Assets (cash) at closing fell below a specified target.

[6] Objections to the Committee's disclosure statement were interposed on the grounds that the plan had a financing contingency and provided the purchase price would need to be raised from outside sources, and that Mr. Sanna was a member of the Committee.  (Doc. 82, p.20.) However, by the time of the disclosure statement hearing the museums had raised half of the proposed purchase price.  (Doc. 1196, p.147; Doc. 1174, p.19.)  In addition, Mr. Sanna's membership on the Committee and his not having voted on whether or not to propose the plan were fully disclosed.  (Doc. 1174, p.18).

blocking position as to any plan given the size of the unsecured claims pool (Doc. 8, ¶36; Doc. 82, p.5), in discussions concerning their plan, as did the Debtors with respect to the sale motion and the Equity Committee with respect to its proposal to sell the French artifacts through an auction house pursuant to a chapter 11 plan proposed by it.

21.    The proponents also moved for procedures that would permit creditors decide how to proceed, returnable July 25, 2018, the date of the hearing to consider Debtors' then-proposed bid procedures. (Doc. 1099.) The Court denied the motion and set August 30, 2018 as the hearing to consider the sale motion and the committees' disclosure statements.

22.    At the hearing the Debtors announced they locked in 417 Fifth Avenue's support for the sale motion on terms whereby the purchaser would increase its price by $2 million to $19.5 million, an increase which the Debtors projected would boost creditor recoveries to approximately 80%, at which point the Committee pulled its support for its plan.   (Doc. 1196, pp.12, 21-22; Doc. 1199, p.1.)

23.    The Court entered the bid procedures order on September 13, 2018 setting an October 5, 2018 deadline to submit qualified bids.  (Doc. 1201.)  None were submitted, and a sale order was entered October 19, 2018.  (Doc. 1232.)

24.    On December 21, 2018, the District Court entered an Order approving the sale, and the transaction closed February 13, 2019.  (Doc. 1319.)

25.    The Debtors' disclosure statement, filed May 15, 2019, attributes reduced projected recoveries therein (63.5%) relative to their August 30, 2018 projections (80%) to plan and sale-related litigation which delayed the hearing to consider bid procedures by roughly one month (from July 25, 2018 to August 30, 2018), delayed consideration by the District Court of the Debtors' motion to approve the sale for approximately two months (from October 25, 2018 to

December 21, 2018),[7] and administrative expense accrual in this period. (Doc. 82, p.28.) Also, the transaction did not close until nearly two months following District Court approval. The nearly five-month delay, of which approximately one month was attributable to plan litigation, resulted in a purchase price adjustment, pursuant to Section 2.3 which yielded sale proceeds of $11,582,000 (Doc. 82, pp.23-24), lower than that which had been projected, but still higher than that projected under the Asset Purchase Agreement annexed to the sale motion, which relative increase likely would not have been achieved absent the plan.

26.     Nevertheless, in recognition of the fact that the Committee's plan was not solicited, and that said plan was a driver of professional fees in July and August 2018, when the DIP had been exhausted, and in light of the overall professional fees in these cases, Applicant has reduced its requested compensation by 20%, an amount which exceeds time billed to plan-related matters in May through August 2018.

## REQUESTED COMPENSATION AND EXPENSES

27.     Applicant requests allowance of its fees in the amount of $302,316.48, an amount which reflects the above-described 20% voluntary fee reduction, and reimbursement of actual and necessary expenses incurred by it in the amount of $18,501.41.

28.     Annexed hereto as Exhibit 1 are Applicant's monthly fee statements covering the compensation period, with time indexed by project category pursuant to the U.S. Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

---

[7] Delayed approval at the District Court was part driven by Debtors' having advised the purchaser that it need not attend the October 25, 2019 hearing because it is not a party, the District Court's directive that the purchaser intervene and submit to its jurisdiction, and concerns about purchaser compliance with the C&Cs as to the French artifacts. (*E.g.*, *RMST v. The Wrecked and Abandoned Vessel*, No. 2:93-cv-902 (Doc. 505 (Oct. 25, 2018 Hr'g Tr.) pp.92-98) (E.D. Va.), No. 2:93-cv-902 (Doc. 541 (Dec. 17, 2018 Hr'g Tr.) pp.57-58).)

under 11 U.S.C. § 330, and which includes a detailed listing of expenses for which Applicant seeks reimbursement.

29.    Annexed hereto as <u>Exhibit 2</u> is a summary sheet detailing expenses for which Applicant seeks reimbursement, itemized by category.[8]

## SUMMARY OF SERVICES BY PROJECT CATEGORY

30.    Pursuant to the U.S. Trustee Guidelines, the following is a summary of professional time and services rendered by project category.

31.    <u>B110 Case Administration</u> (25.6 hours, $10,151.10).  Applicant pressed Debtors to revise their schedules (which initially marked all listed creditors as having contingent, unliquidated, or disputed claims) and make required Rule 2015.3 disclosures.  Applicant also devoted attention to the Equity Committee's motion to extend the deadline to file a claim and transition issues associated with its D&O adversary proceeding and the Equity Committee's disbandment.

32.    <u>B120 Asset Analysis and Recovery</u> (39.2 hours, $17,640). Applicant devoted attention to issues pertaining to the Equity Committee's investigation and subsequent adversary proceeding against directors and officers, and related insurance matters.

33.    <u>B130 Asset Disposition</u> (197.2 hours, $88,740). Applicant devoted substantial attention to issues concerning the sale of the Titanic artifacts, including the adversary proceeding against the Republic of France, the marketing and sale of the Titanic artifacts, and the admiralty proceeding in the District Court.

---

[8] Of the $18,501.41 in expenses, $2,026.42 is airfare and hotel costs paid by Applicant on behalf of a Committee member who attended the February 2018 mediation, which costs would otherwise be allowable as an administrative expense pursuant to Bankruptcy Code section 503(b)(3)(F).  The other Committee member in attendance resides in Atlanta.

34.     B140 Relief from Stay/Adequate Protection (4.9 hours, $2,205). Applicant devoted attention to motions for relief from the automatic stay in respect of leased property and the Debtors' D&O liability policy.

35.     B150 Meetings/Communications with Creditors (110.5 hours, $47,899.80). Applicant regularly updated Committee members and held telephonic conferences with them and other creditors concerning relevant developments in the chapter 11 cases.

36.     B160 Fee/Employment Applications (83.5 hours, $34,294.50). Applicant devoted attention to review of professionals' fee and employment applications, objections to the same, and preparation of its own applications. Applicant also objected to Debtors' application to employ Dentons on the ground that it was not disinterested.

37.     B170 Fee/Employment Objections (26.4 hours, $11,893.5). Applicant objected to the Equity Committee's attorneys' fifth interim fee application, responded to discovery requests interposed by the Equity Committee's attorneys, and devoted additional attention to fee resolution-related matters.

38.     B180 Avoidance Action Analysis (1.9 hours, $855). Applicant analyzed potential preference exposure of Debtors' secured lenders.

39.     B185 Assumption/Rejection of Leases and Contracts (2.5 hours, $1,125). Applicant devoted attention to motions to assume certain leases and executory contracts.

40.     B190 Other Contested Matters (33.9 hours, $15,255). Applicant prepared court filings in and devoted attention to contested matters, including a motion for a trustee and discovery motions.

41.     B210 Business Operations (22.4 hours, $10,080). Applicant devoted attention to review of financial statements and proposed business transactions.

42.     <u>B230 Financing/Cash Collections</u> (31.1 hours, $13,995). Applicant devoted attention to matters pertaining to Debtors' secured loans and DIP financing-related matters.

43.     <u>B250 Real Estate</u> (10.5 hours, $4,725). Applicant devoted attention to matters concerning Debtors' real property leases.

44.     <u>B310 Claims Administration and Objections</u> (9.9 hours, $4,455). Applicant devoted attention to claim objections.

45.     <u>B320 Plan and Disclosure Statement</u> (244.8 hours, $109,001.70).   Applicant devoted substantial attention to exclusivity matters, the May 2017 plan support agreement, the February 2018 mediation, the Committee's and Equity Committee's chapter 11 plans, and the Debtors' post-sale liquidating plan.

46.     <u>B420 Restructurings</u> (12.4 hours, $5,580): Applicant devoted attention to a placeholder plan filed by the Debtors in December 2017 in contemplation of their exclusive period for filing and soliciting a plan terminating.

## **EVALUATION OF SERVICES**

47.     Bankruptcy Code section 330(a)(1) provides that the court may award professionals reasonable compensation for actual, necessary services, and reimbursement for actual, necessary expenses.

48.     Section 330(a)(3) provides in determining reasonableness of professional compensation, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors." All relevant factors includes those specified in section 330(a)(3)(A)-(F), and the so-called *Johnson* factors to the extent not included therein.[9]

---

[9] The factors specified in section 330(a)(3) are: (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity,

49.    Section 363(a)(3)(A)-(B): time spent and rates charge.    Applicant's time and service entries for the compensation period are annexed hereto, as noted above.

50.    Section 363(a)(3)(C): whether services are necessary to case administration. Applicant expected the Committee's proposed plan to yield higher recoveries for unsecured creditors relative to the transaction proposed in Debtors' sale motion, particularly after the purchase price was increased by $2 million at the August 30, 2018 hearing and the Debtors projected an 80% recovery for unsecured creditors resulting therefrom.  However, the Committee did not solicit its plan, and the increased recoveries projected did not materialize principally due to factors beyond its control (purchase price adjustments).  In lieu of writing off time devoted to the plan process from May through August 2018, Applicant has reduced its requested compensation by 20%, which exceeds the foregoing amount.  *E.g., In re United Plastic Recycling Inc.*, No. 15-bk-32928, 2017 WL 4404780, at *3 (Bankr. M.D. Ala. Sept. 29, 2017) (citing *Bivins v. Wrap-it-Up*, 548 F.3d 1348, 1350 (11th Cir. 2008), *Loranger v. Stierheim*, 10 F.3d 776, 783 (11th Cir. 1994)) (professional fees applied for under section 330(a) may be reduced on an hour-by-hour basis or by an across-the-board cut).  Applicant submits the balance of its time was necessary to case administration.

51.    Section 363(a)(3)(D): whether services were performed in a reasonable time commensurate with the complexity, importance and nature of the problem.    These cases are

---

importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. The *Johnson* factors are: (1) The time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.

complex, not just because PRXI is a public company that had consummated a merger within a year before the petition date, but also because they involve the interplay of admiralty law, the C&Cs, and bankruptcy. Time devoted to these issues was commensurate with their complexity and importance.  No issue has been raised as to the amount of time devoted as to a particular matter, except with respect to the Committee's plan (Doc. 72) as to which substantial fees have been voluntarily reduced.

52.    Section 363(a)(3)(E): whether the professional person is board certified or otherwise has demonstrated bankruptcy skill and experience.  Counsel has over a decade of chapter 11 and bankruptcy litigation experience.   He passed the American Board of Certification's examination and is several live bankruptcy CLE credits shy of being certified in business bankruptcy.

53.    Section 330(a)(3)(F): whether fees are reasonable based on customary fees charged by comparably skilled practitioners in nonbankruptcy cases.  The fees requested are reasonable based on customary compensation charged by attorneys in nonbankruptcy cases.

54.    Other Applicable Johnson Factors.  Applicant successfully pushed the Debtors to abandon their initial, high-risk plan to repay creditors from proceeds of a French artifact sale that NOAA would have opposed, in favor of a sale of substantially all of the Debtors' assets.  When the Debtors moved  to sell their assets on terms they projected would have yielded unsecured creditor recoveries in the fifties, Applicant proposed a chapter 11 plan that would have provided for a sale at a materially higher price point, and to a safe purchaser that otherwise would not have and did not bid at auction.  Applicant believes absent said plan the Debtors' proposed purchaser would not have increased its purchase price by $2 million. In addition, Applicant voluntarily reduced its requested fees because notwithstanding the Debtors having projected that the

purchase price increase would boost recoveries to 80%, the resulting increase did not materialize for reasons described above.    Applicant further objected to interim allowance of the Equity Committee's attorneys' fees, prompting, inter alia, voluntary reductions by other professionals following vacatur of the interim fee order.    Lastly, Applicant's requested fees are reasonable given that these cases are over three years old, having been prolonged nearly two years beyond the timetable projected in the plan support agreement for reasons described above.

## CONCLUSION

WHEREFORE, Applicant respectfully requests an Order (1) allowing on a final basis compensation for services rendered in the amount of $302,316.48 and reimbursement of actual and necessary expenses incurred in the amount of $18,501.41, (2) authorizing and directing the payment to Applicant of allowed compensation and expenses in the amount allowed less any amounts paid to date, and (3) granting such other and further relief as the Court deems just and proper.

Dated: August 8, 2019

Jeffrey Chubak (admitted pro hac vice)
**STORCH AMINI PC**
140 East 45th Street, 25th Floor
New York, New York 10017
(212) 490-4100
(212) 490-4208 (Facsimile)
jchubak@storchamini.com

- and -

**THAMES MARKEY & HEEKIN, P.A.**

*/s/ Richard R. Thames*
By: _____
    Richard R. Thames
    Robert A. Heekin
Florida Bar No. 0718459
Florida Bar No. 652083
50 North Laura Street, Suite 1600
Jacksonville, Florida  32202
(904) 358-4000
(904) 358-4001 (Facsimile)
rrt@tmhlaw.net
rah@tmhlaw.net

Attorneys for the Official Committee of
Unsecured Creditors

## Certificate of Service

I hereby certify that, on August 8, 2018, the foregoing was transmitted to the Court for uploading to the Case Management/Electronic Case files ("CM/ECF") System, which will send a notice of electronic filing to all creditors and parties in interest who have consented to receiving electronic notifications in this case.  In accordance with the Court's Order Granting Debtors' Motion for an Order Pursuant to 11 U.S.C. § 105(a) and Rule 2002 Establishing Notice Procedures [Docket No. 140], a copy of the foregoing was also furnished on August 8, 2018 by U.S. Mail, postage prepaid to all parties listed on the Master Service List attached hereto.

*/s/ Richard R. Thames*
_____
Attorney

A-1 Storage and Crane
2482 197th Avenue
Manchester, IA 52057

ABC Imaging
14 East 38th Street
New York, NY 10017

A.N. Deringer, Inc.
PO Box 11349
Succursale Centre-Ville
Montreal, QC H3C 5H1

ATS, Inc.
1900 W. Anaheim Street
Long Beach, CA 90813

Broadway Video
30 Rockefeller Plaza
54th Floor
New York, NY 10112

CBS Outdoor/Outfront Media
185 US Highway 48
Fairfield, NJ 07004

Dentons Canada LLP
250 Howe Street, 20th Floor
Vancouver, BC V6C 3R8

Enterprise Rent-A-Car Canada
709 Miner Avenue
Scarborough, ON M1B 6B6

Expedia, Inc.
10190 Covington Cross Drive
Las Vegas, NV 89144

George Young Company
509 Heron Drive
Swedesboro, NJ 08085

Gowlings
550 Burrard Street
Suite 2300, Bental 5
Vancouver, BC V6C 2B5

Hoffen Global Ltd.
305 Crosstree Lane
Atlanta, GA 30328

Kirvin Doak Communications
5230 W. Patrick Lane
Las Vegas, NV 89118

MNP LLP
15303 - 31st Avenue
Suite 301
Surrey, BC V3Z 6X2

Morris Visitor Publications
PO Box 1584
Augusta, GA 30903

NASDAQ Stock Market, LLC
805 King Farm Blvd.
Rockville, MD 20850

National Geographic Society
1145 - 17th Avenue NW
Washington, DC 20036

NYC Dept. of Finance
PO Box 3646
New York, NY 10008

PacBridge Limited Partners
22/F Fung House
19-20 Connaught Road
Central Hong Kong

Pallet Rack Surplus, Inc.
1981 Old Covington Cross Road NE
Conyers, GA 30013

Ramparts, Inc.
d/b/a Luxor Hotel and Casino
3900 Las Vegas Blvd. South
Las Vegas, NV 89119

Screen Actors Guild
1900 Broadway
5th Floor
New York, NY 10023

Seaventures, Ltd.
5603 Oxford Moor Blvd.
Windemere, FL 34786

Sophrintendenza Archeologica
di Napoli e Pompei
Piazza Museo 19
Naples, Italy 80135

Syzygy3, Inc.
231 West 29th Street
Suite 606
New York, NY 10001

Time Out New York
405 Park Avenue
New York, NY 10022

TPL
3340 Peachtree Road
Suite 2140
Atlanta, GA 30326

TSX Operating Co.
70 West 40th Street
9th Floor
New York, NY 10018

Verifone, Inc.
300 S. Park Place Blvd.
Clearwater, FL 33759

Samuel Weiser
565 Willow Raod
Winnetka, IL 60093

WNBC - NBC Universal Media
30 Rockefeller Center
New York, NY 10112

United States Attorney's Office
Middle District of Florida
300 N. Hogan Street, Suite 700
Jacksonville, FL 32202

Jonathan B. Ross, Esq
Gowling WLG (Canada) LLP
550 Burrard Street, Suite 2300, Bentall 5
Vancouver, BC V6C 2B5

Christine R. Etheridge, Esq.
Bankruptcy Administration
Wells Fargo Vendor Financial Services, LLC
PO Box 13708
Macon, GA 31208

TSX Operating Co., LLC
c/o James Sanna
70 W. 40th Street
New York, NY 10018

Dallian Hoffen Biotechnique Co., Ltd.
c/o Ezra B. Jones
305 Crosstree Lane
Atlanta, GA 30328

B.E. Capital Management Fund LP
Thomas Branziel
205 East 42nd Street , 14th Floor
New York, NY 10017

# EXHIBIT 1

## Monthly Fee Statements

# STORCH AMINI & MUNVES PC

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn:  Thomas Braziel

October 07, 2016
File #7985.01

*Invoice # 29480*

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **B110 - Case Administration** | | | |
| 9/6/2016 JC | Teleconference with R. Thames re: major issues in case (.7); draft agenda for initial discussion with debtors' counsel and email with R. Thames re: same and discovery requests for debtors' counsel (1.4) | 2.10 | 945.00 |
| 9/8/2016 JC | Teleconference with D. Blanks, B. Wainger re: key issues in case | 1.00 | 450.00 |
| 9/9/2016 JC | Revise discovery request from debtor and email with R. Thames re: same (.5); email with B. Wainger, D. Blanks re: foregoing (.3) | 0.80 | 360.00 |
| 9/12/2016 JC | Teleconference with P. Gurfein, J. Brown and R. Thames re: key issues in case (1); follow-up conference with foregoing and debtors counsel (.5) | 1.50 | 675.00 |
| 9/14/2016 JC | Email with D. Blanks, B. Wainger re: submission of revised schedules for non-shell debtors and additional document requests | 0.40 | 180.00 |
| 9/15/2016 JC | Teleconference with D. Blanks re: schedule amendments, France adversary and proof of service/default (.3); follow up email with committee members (.2) | 0.50 | 225.00 |
| 9/16/2016 JC | Email with D. Blanks (.2); review amended schedules filed by non-shell debtors (.4) | 0.60 | 270.00 |
| 9/19/2016 JC | Teleconference with debtors and equity committees counsel | 0.60 | 270.00 |
| 9/22/2016 JC | Attention to pro hac motion | 0.10 | 45.00 |
| 9/23/2016 JC | Teleconference, email with P. Gurfein re: informal discovery requests | 0.30 | 135.00 |
| 9/26/2016 JC | Teleconference with D. Blanks, B. Wainger, P. Gurfein, J. Brown re: various issues | 1.10 | 495.00 |
| 9/27/2016 AE | Research and communications re: payment of special admission PHV fee with Florida District Court | 1.50 | 148.50 |

Official Committee of Unsecured Creditors of RMS Titanic                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 9/28/2016 JC | Email with R. Thames re: deadline to file exclusivity motion | 0.20 | 90.00 |
| 9/29/2016 AE | Prepared check and forms for payment of Special Admission PHV Florida fee; sent documents to court | 0.90 | 89.10 |
| | SUBTOTAL: | [    11.60 | 4,377.60] |

B120 - Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| 9/8/2016 JC | Email with T. Braziel re: prior teleconference with S. Weiser | 0.30 | 135.00 |
| 9/26/2016 JC | Review DinoKing financial data | 0.40 | 180.00 |
| 9/30/2016 JC | Email with D. Blanks, B. Wainger re: D&O-related matters and review primary policy (.5); review S. Weiser separation agreement and email with B. Wainger re: same (.2) | 0.70 | 315.00 |
| | SUBTOTAL: | [    1.40 | 630.00] |

B130 - Asset Disposition

| | | | |
|---|---|---|---|
| 9/4/2016 JC | Analysis of covenants and conditions, '87 charter, process verbal, July 2016 correspondence and email with R. Thames concerning debtors' litigation strategy | 1.40 | 630.00 |
| 9/6/2016 JC | Research re: litigation resulting in covenants and conditions and review prior decisions entered in connection with Maritime litigation | 1.80 | 810.00 |
| 9/7/2016 JC | Email with R. Thames, D. Blanks, B. Wainger re: draft agenda (.3); teleconference with D. Blanks, B. Wainger re: litigation/sale strategy (1) | 1.30 | 585.00 |
| 9/16/2016 JC | Review NOAA FAQs re: covenants and conditions | 0.40 | 180.00 |
| 9/21/2016 JC | Review proof of service in France adversary | 0.10 | 45.00 |
| | SUBTOTAL: | [    5.00 | 2,250.00] |

B150 - Meetings of and Communications with Creditors

| | | | |
|---|---|---|---|
| 9/6/2016 JC | Email with committee re: initial posture/position on key issues in debtor's position, next steps and administrative matters | 1.30 | 585.00 |
| 9/7/2016 JC | Email with committee re: CEO termination, LLC/license motion and contemplated next steps in connection with same; inquiry re: travel expenses; follow up re: Armada claim (.7); markup 1102(b)(3) motion and email with R. Thames re: same (1.3) | 2.00 | 900.00 |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    3

| | | Hours | Amount |
|---|---|---|---|
| 9/8/2016 JC | Finalize bylaws and email with R. Thames re: same (.7); draft agenda for upcoming committee call and email committee re: same (.4) | 1.10 | 495.00 |
| 9/9/2016 JC | Email with committee re: FRBP 2015.3 obligations (.2); email, teleconference with T. Vandell re: establishment of committee website (.3); follow-up email with R. Thames re: same (.2); draft letter to creditors re: bar date (.5); review and comment on draft 1102(b)(3) motion; email with R. Thames re: same (.5) | 1.70 | 765.00 |
| 9/12/2016 JC | Draft outline/design for committee websites | 1.40 | 630.00 |
| 9/13/2016 JC | Finalize bylaws and circulate same to committee | 0.40 | 180.00 |
| 9/14/2016 JC | Preparation for committee call (.3); teleconference with committee (1.5); finalize letter re: bar date and emails with A. Abbott re: same (.3); email with T. Vandell, P. Gurfein re: committee website content/design (.8) | 2.90 | 1,305.00 |
| 9/15/2016 JC | Email with committee members re: restructuring website and related mailing (.4); email with A. Abbott re: creditor matrix/mailing-related matters (.2) | 0.60 | 270.00 |
| 9/19/2016 JC | Email with A. Santos re: bar date letter mailing; delete unnecessary addresses from debtors creditor matrix (.5); draft agenda for committee meeting (.3) | 0.80 | 360.00 |
| AE | Prepare bar date notice mailing | 5.20 | 514.80 |
| 9/21/2016 JC | Teleconference with committee (1); preparation for same (.2) | 1.20 | 540.00 |
| 9/22/2016 JC | Email with committee re: Orlando lease matters and updates in monthly operating report | 0.40 | 180.00 |
| 9/26/2016 JC | Draft agenda for upcoming committee call | 0.10 | 45.00 |
| 9/28/2016 JC | Teleconference with committee re: France adversary, cash collateral motion, proposed professional retentions, 2015.3 disclosures, proposed meeting with management, and other matters (1.1); follow-up email with committee members re: cash collateral-related matters, financial disclosures re: Canadian entities (.3) | 1.40 | 630.00 |
| 9/30/2016 JC | Email with committee re: retention applications, request for entry of default in adversary proceeding | 0.30 | 135.00 |
| | SUBTOTAL: | [    20.80 | 7,534.80] |

B160 - Fee/Employment Applications

| | | | |
|---|---|---|---|
| 9/2/2016 JC | Research, draft employment application and review conflicts data in connection with same | 2.30 | 1,035.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/4/2016 | JC | Email with A. Santos re: further names for conflicts check; review documents from Shuttle/D'Addario litigations (.7); draft employment application (2.8); email confirmatory FRBP5002 questionnaire (.3) | 3.80 | 1,710.00 |
| 9/7/2016 | JC | Finalize retention papers and circulate same to committee for review/approval (1); email with R. Thames re: filing same (.4) | 1.40 | 630.00 |
| 9/16/2016 | JC | Review equity committee employment applications (.6); analysis re: request for payment of pre-committee-formation fees (.5); email with R. Thames re: same (.3) | 1.40 | 630.00 |
| 9/21/2016 | JC | Email re: GlassRatner employment application | 0.20 | 90.00 |
| 9/29/2016 | JC | Markup proposed form of order approving retention and email with R. Thames re: same | 0.20 | 90.00 |
| 9/30/2016 | JC | Email with D. Blanks re: Dentons retention application (.1); review Dentons and GlassRatner retention applications (.5); teleconference with P. Gurfein re: same (.4) | 1.00 | 450.00 |
| | SUBTOTAL: | | [      10.30 | 4,635.00] |

B180 - Avoidance Action Analysis

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/4/2016 | JC | Research re: perfection date of secured debt; review retention applications; email with R. Thames re: debtors' counsel Pillowtex/329 disclosures and avoidance of financing statement | 1.20 | 540.00 |
| 9/26/2016 | JC | Email with P. Gurfein re: loan documentation for insider lenders and retrieve financing statement (.3); preference analysis with respect to same (.4) | 0.70 | 315.00 |
| | SUBTOTAL: | | [       1.90 | 855.00] |

B185 - Assumption/Rejection of Leases and Contracts

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/30/2016 | JC | Review motion to extend lease assumption/rejection deadline and exclusivity period | 0.40 | 180.00 |
| | SUBTOTAL: | | [       0.40 | 180.00] |

B210 - Business Operations

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/2/2016 | JC | Review SEC filings to assess debtors' cash flow from operations (.9); retrieve, review similar data from monthly operating reports (.6) | 1.50 | 675.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                      Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/4/2016 JC | Email with R. Thames re: termination of CEO |  | 0.30 | 135.00 |
| 9/22/2016 JC | Review monthly operating reports |  | 0.30 | 135.00 |
| 9/30/2016 JC | Email with B. Wainger re: additional financial information re: Canadian entities |  | 0.10 | 45.00 |
|  | SUBTOTAL: | [ | 2.20 | 990.00] |

### B230 - Financing/Cash Collections

| 9/4/2016 JC | Review MORs relating to payment of secured debt (.3); email with R. Thames re: payment of same absent cash collateral order potential avoidability of transfer (.3) | | 0.60 | 270.00 |
|---|---|---|---|---|
| 9/21/2016 JC | Analysis of cash collateral budget; email with B. Wainger, D. Blanks, P. Gurfein, D. Brown re: same (.4); teleconference with P. Gurfein re: same (.2) | | 0.60 | 270.00 |
| 9/26/2016 JC | Review and comment on cash collateral motion and order (.5); email with R. Thames re: same (.2) | | 0.70 | 315.00 |
| 9/27/2016 JC | Further markup of R. Thames cash comments to cash collateral pleading (.5); teleconference with R. Thames re: same (.2) | | 0.70 | 315.00 |
| 9/30/2016 JC | Markup cash collateral order and email with P. Gurfein re: same (.4); teleconference with P. Gurfein, S. Grossman re: cash collateral motion and potential avoidance of insider's security interests (.8) | | 1.20 | 540.00 |
|  | SUBTOTAL: | [ | 3.80 | 1,710.00] |

### B250 - Real Estate

| 9/4/2016 JC | Review pleadings filed in connection with Bank of America stay relief motion, landlord adversary proceeding, Structure Tone stay relief motion and mediation (1.2); email with R. Thames re: same (.3) | | 1.50 | 675.00 |
|---|---|---|---|---|
| 9/8/2016 JC | Teleconference with R. Thames re: upcoming hearing on stay relief/mediation | | 0.30 | 135.00 |
| 9/19/2016 JC | Review form of mediation order; email with R. Thames re: same | | 0.20 | 90.00 |
| 9/22/2016 JC | Attention to emails re: Orlando lease and review related terms | | 0.40 | 180.00 |
| 9/23/2016 JC | Teleconference with P. Gurfein re: Structure Tone settlement discussions (.2); email with B. Wainger re: litigation history, NY lien law and pass-through contract (.2) | | 0.40 | 180.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                  Page     6

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/26/2016 | JC | Review motion to enter into Orlando lease and lease | 0.70 | 315.00 |
| 9/27/2016 | JC | Attend telephonic hearing on Orlando lease motion (.6); email with R. Thames re: issues discussed post-Orlando lease motion hearing (.3) | 0.90 | 405.00 |
| 9/28/2016 | JC | Review form of order with respect to Orlando lease motion and email with D. Blanks re: same | 0.20 | 90.00 |
| 9/29/2016 | JC | Email with D. Blanks, P. Gurfein re: resolution of Structure Tone settlement | 0.20 | 90.00 |
| | | SUBTOTAL: | [ 4.80 | 2,160.00] |

B310 - Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 9/6/2016 | JC | Review Armada claim and docket of related Illinois litigation | 1.30 | 585.00 |
| | | SUBTOTAL: | [ 1.30 | 585.00] |
| | | **For professional services rendered** | **63.50** | **$25,907.40** |

Disbursements:

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| | Bankruptcy | | |
| 9/4/2016 | Taxi<br>Taxi - JC home | 1<br>48.29 | 48.29 |
| 9/6/2016 | Meals<br>Meals - Dinner for JC | 1<br>20.34 | 20.34 |
| | Taxi<br>Taxi - JC home | 1<br>50.89 | 50.89 |
| 9/7/2016 | Taxi<br>Taxi - JC home | 1<br>51.86 | 51.86 |
| 9/8/2016 | Meals<br>Meals - Dinner for JC | 1<br>15.39 | 15.39 |
| 9/14/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035335082 - Conference call | 1<br>18.88 | 18.88 |

Official Committee of Unsecured Creditors of RMS Titanic                                      Page    7

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/21/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035335082 - Conference call | 1<br>13.57 | 13.57 |
| 9/27/2016 | Telephone<br>Telephone - CourtCall invoice 7867099 - Telephonic hearing | 1<br>30.00 | 30.00 |
| 9/29/2016 | Filing Fee<br>Filing Fee - Clerk, U.S. District Court - Pro Hac Vice admission for JC in Florida District Court | 1<br>150.00 | 150.00 |
| 9/30/2016 | Photocopying<br>Photocopies and direct to copier print jobs for September 2016 | 1,600<br>0.10 | 160.00 |
| | Postage<br>Postage charges for September 2016 | 1<br>225.55 | 225.55 |
| | Research<br>Research - Westlaw charges for September 2016 | 1<br>9.68 | 9.68 |
| | Research<br>Research- Pacer charges for September 2016 | 1<br>69.00 | 69.00 |

SUBTOTAL:                                                                                [    863.45]

**Total costs**                                                                         **$863.45**

**Total amount of this bill**                                                           **$26,770.85**

**Balance due**                                                                         **$26,770.85**

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 55.90 | 450.00 | $25,155.00 |
| Adam Engel - Paralegal | 7.60 | 99.00 | $752.40 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

November 10, 2016
File #7985.01

Invoice # 29546

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **B110 - Case Administration** | | |
| 10/4/2016 | AE | Follow up calls and research with Florida district court re: JC pro hac vice application status and procedure | 0.50 | 49.50 |
| 10/5/2016 | JC | Draft compliance notice and file same | 0.10 | 45.00 |
| | AE | Finalized processing of JC pro hac vice application in Florida; communications with clerks of court; drafted and filed notice of compliance re: payment of pro hac vice fee | 1.00 | 99.00 |
| | | SUBTOTAL: | [ 1.60 | 193.50] |
| | | **B120 - Asset Analysis and Recovery** | | |
| 10/5/2016 | JC | Teleconference with P. Gurfein re: D&O claim analysis, demand under primary policy (.4); review 8-k re: restated financials (.2) | 0.60 | 270.00 |
| 10/6/2016 | JC | Email with D. Blanks, B. Wainger re: D&O claim analysis | 0.10 | 45.00 |
| 10/11/2016 | JC | Email with E. Summers re: meeting with M. Little | 0.20 | 90.00 |
| | | SUBTOTAL: | [ 0.90 | 405.00] |
| | | **B130 - Asset Disposition** | | |
| 10/5/2016 | JC | Research re: service of foreign sovereign (1.2); teleconference with P. Gurfein re: service in adversary (.2); email with D. Blanks re: same (.3) | 1.70 | 765.00 |
| 10/20/2016 | JC | Review letter from French environmental minister (.2); email with D. Blanks, L. Wedekind re: steps to obtain judgment in France adversary (.2) | 0.40 | 180.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 10/31/2016 | JC | Teleconference with D. Blanks, B. Wainger re: service issues in France adversary (.4); research re: whether bankruptcy court can enter default absent proper service, 4(m) deadline and email with debtor's counsel re: same (.5) | 0.90 | 405.00 |
| | | SUBTOTAL: | [    3.00 | 1,350.00] |

### B150 - Meetings of and Communications with Creditors

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 10/5/2016 | JC | Email with CBSC Capital Inc. (F. Ahmad) re: bar date letter (.2); follow up with D. Blanks re: same (.1); email with committee members re: Dentons and GlassRatner retention applications and D&O investigation (.5) | 0.80 | 360.00 |
| 10/7/2016 | JC | Email with committee re: contemplated objections and additional updates | 0.40 | 180.00 |
| 10/12/2016 | JC | Teleconference with creditors' committee re: pending/anticipated motions | 1.10 | 495.00 |
| 10/16/2016 | JC | Email with committee members re: google alert re: press release for Titanic IP | 0.20 | 90.00 |
| 10/20/2016 | JC | Email with R. Heekin, R. Thames re: lines of questions for 341 hearing | 0.40 | 180.00 |
| 10/23/2016 | JC | Teleconference with R. Heekin, R. Thames re: lines of questions for 341 hearing | 0.50 | 225.00 |
| 10/26/2016 | JC | Email, teleconference with creditor (B. Gick) re: committee notice (.2); committee call re: 341 hearing, pending motions (1); follow up email with T. Braziel re: Fifth Ave. claim, GlassRatner engagement letter and UCC filing (.3) | 1.50 | 675.00 |
| 10/27/2016 | JC | Email with creditors committee re: Dentons objection, incorporate comments to and review same (.5); email with R. Thames re: filing/service (.2) | 0.70 | 315.00 |
| | | SUBTOTAL: | [    5.60 | 2,520.00] |

### B160 - Fee/Employment Applications

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 10/5/2016 | JC | Research, draft objection to Dentons and GlassRatner retention applications | 1.20 | 540.00 |
| 10/7/2016 | JC | Research, draft objection to Dentons and GlassRatner retention applications | 1.40 | 630.00 |
| 10/10/2016 | JC | Email with P. Gurfein re: Dentons Canada scheduled claim | 0.10 | 45.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                      Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/14/2016 JC | Review amended Dentons application (.4); research re: conflict issues associated with verein structure (1); teleconference with D. Blanks re: same (.2) | | 1.60 | 720.00 |
| 10/16/2016 JC | Email with D. Blanks re: potential Dentons conflicts issues | | 0.20 | 90.00 |
| 10/19/2016 JC | Review GlassRatner engagement letter; email with committee members re: same | | 0.40 | 180.00 |
| 10/21/2016 JC | Teleconference with P. Gurfein re: Dentons objection, comment on same (.7); review equity committee GlassRatner objection (.4) | | 1.10 | 495.00 |
| 10/26/2016 JC | Email with O. Pinkas (.2); research, draft objection to Dentons retention application (3); email with committee re: same (.2) | | 3.40 | 1,530.00 |
| 10/28/2016 JC | Review equity committee employment application for financial advisor (.5); research and analysis re: contemplated application to employ CRO (.4); email with committee members re: foregoing (.5) | | 1.40 | 630.00 |
| 10/31/2016 JC | Teleconference with D. Blanks, B. Wainger re: Dentons objection, GlassRatner application | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 11.30 | 5,085.00] |
| | B210 - Business Operations | | | |
| 10/11/2016 JC | Review press release (.2); email with committee re: additional information provided by debtors re: monetization of IP assets (.4) | | 0.60 | 270.00 |
| 10/12/2016 JC | Review P. Gurfein letter re: IP assets | | 0.20 | 90.00 |
| 10/14/2016 JC | Review D. Blanks response to P. Gurfein letter re: monetization of IP assets | | 0.40 | 180.00 |
| 10/19/2016 JC | Review financial data provided by J. Henshall (.3); email with committee members re: same (.2) | | 0.50 | 225.00 |
| 10/31/2016 JC | Review unaudited financials circulated by J. Henshall (.3); email with committee re: same (.2) | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 2.20 | 990.00] |
| | B230 - Financing/Cash Collections | | | |
| 10/14/2016 JC | Review Form 8-K to confirm funding dates for notes | | 0.20 | 90.00 |
| | SUBTOTAL: | [ | 0.20 | 90.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B250 - Real Estate** | | | | |
| 10/5/2016 | JC | Review Structure Tone settlement proposal from B. Wainger and email with debtors' counsel re: same | 0.20 | 90.00 |
| | | SUBTOTAL: | [ 0.20 | 90.00] |
| **B310 - Claims Administration and Objections** | | | | |
| 10/26/2016 | JC | Review equity committee motion to extend bar date; research re: related 510(b) issues | 0.50 | 225.00 |
| 10/27/2016 | JC | Email with P. Gurfein re: motion to extend bar date (.3); email with committee members re: same (.2) | 0.50 | 225.00 |
| | | SUBTOTAL: | [ 1.00 | 450.00] |
| **B320 - Plan and Disclosure Statement** | | | | |
| 10/5/2016 | JC | Research, draft objection to debtors' request for emergency hearing on exclusivity motion | 1.50 | 675.00 |
| 10/6/2016 | JC | Teleconference with P. Gurfein, email with committee members re: debtors' request for emergency hearing (.4); research, draft limited objection to exclusivity motion (1) | 1.40 | 630.00 |
| 10/7/2016 | JC | Research, draft objection to exclusivity motion | 1.80 | 810.00 |
| | AE | Filing of exclusivity objection and service on all parties | 1.80 | 178.20 |
| 10/11/2016 | JC | Markup bridge exclusivity order and email with D. Blanks re: same (.5); teleconference with D. Blanks, P. Gurfein re: various issues relating to pending motions (1) | 1.50 | 675.00 |
| 10/12/2016 | JC | Email with chambers re: bridge order | 0.10 | 45.00 |
| 10/21/2016 | JC | Review equity committee exclusivity objection | 0.40 | 180.00 |
| | | SUBTOTAL: | [ 8.50 | 3,193.20] |
| | | **For professional services rendered** | **34.50** | **$14,366.70** |

Official Committee of Unsecured Creditors of RMS Titanic                                 Page     5

### Disbursements:

| | | Qty/Price | Amount |
|---|---|---:|---:|
| | **Bankruptcy** | | |
| 9/28/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035349003 - Conference call | 1<br>16.54 | 16.54 |
| 10/11/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035349003 - Conference call | 1<br>12.80 | 12.80 |
| 10/13/2016 | Taxi<br>Taxi - JC home | 1<br>61.38 | 61.38 |
| 10/23/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035349003 - Conference call | 1<br>4.79 | 4.79 |
| 10/31/2016 | Photocopying<br>Photocopies and direct to copier print jobs for October 2016 | 150<br>0.10 | 15.00 |
| | Postage<br>Postage charges for October 2016 | 1<br>54.56 | 54.56 |
| | Research<br>Research - Westlaw charges for October 2016 | 1<br>1,518.96 | 1,518.96 |
| | SUBTOTAL: | | [   1,684.03] |
| | **Total costs** | | **$1,684.03** |
| | **Total amount of this bill** | | **$16,050.73** |
| | **Previous balance** | | **$26,770.85** |
| | **Balance due** | | **$42,821.58** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Jeff Chubak - Associate | 31.20 | 450.00 | $14,040.00 |
| Adam Engel - Paralegal | 3.30 | 99.00 | $326.70 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

_Invoice submitted to:_
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

December 05, 2016
File # 7985.01

_Invoice # 29640_

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **B110 - Case Administration** | | | |
| 11/6/2016 JC | Teleconference with P. Gurfein re: lack of 2015.3 disclosures (.4); research, draft motion to compel disclosures (3.6) | 4.00 | 1,800.00 |
| 11/7/2016 JC | Teleconference with P. Gurfein re: Rule 2015.3 reports and case status | 0.30 | 135.00 |
| 11/10/2016 JC | Teleconference with J. Henshall re: Rule 2015.3 disclosures | 0.20 | 90.00 |
| 11/11/2016 JC | Email with R. Thames re: motion to compel (.2); review Rule Exchange Co, DinoKing Rule 2015.3 disclosures (.7) | 0.90 | 405.00 |
| 11/16/2016 JC | Review motion to continue hearing on equity committee bar date motion and email with P. Gurfein, J. Brown re: same | 0.30 | 135.00 |
| 11/18/2016 JC | Review equity committee motion to continue hearing on bar date extension motion (.2); email with J. Brown re: same (.1) | 0.30 | 135.00 |
| SUBTOTAL: | | [   6.00 | 2,700.00] |
| **B120 - Asset Analysis and Recovery** | | | |
| 11/1/2016 JC | Review equity committee demand letter (.4); teleconference with D. Blanks, B. Wainger re: same and Dentons application and France adversary service-related matters and equity committee motion (1) | 1.40 | 630.00 |
| 11/8/2016 JC | Teleconference with P. Gurfein re: equity committee demand letter, D&O policies (.4); teleconference with T. Karcher (Proskauer, director's counsel) re: same (.4) | 0.80 | 360.00 |
| 11/14/2016 JC | Teleconference, email with T. Karcher re: equity committee demand letter | 0.30 | 135.00 |
| SUBTOTAL: | | [   2.50 | 1,125.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| **B130 - Asset Disposition** | | | |
| 11/4/2016 JC | Conference with S. Ware (AlizPartners) re: interest in potential Titanic collection purchase by Armada | 0.50 | 225.00 |
| 11/6/2016 JC | Teleconference with C. Broussard re: case status, Armada interest in Titanic collection (.6); follow up teleconference with G. Wright re: case status and interest in Titanic collection (.5) | 1.10 | 495.00 |
| 11/7/2016 JC | Teleconference with C. Broussard re: potential Armada bid, Armada claims | 0.50 | 225.00 |
| 11/8/2016 JC | Teleconference with G. Wright re: potential Armada bid, Armada claims | 0.60 | 270.00 |
| 11/10/2016 JC | Review France adversary default pleadings (.3); email with D. Blanks, B. Wainger re: France adversary proceeding service issues (.3) | 0.60 | 270.00 |
| 11/16/2016 JC | Teleconference with P. Gurfein re: financial advisors' marketing, financing initiative, quarterly trust payments and related matters (.5); email with B. Wainger, D. Blanks re: Hague convention service (.3) | 0.80 | 360.00 |
| 11/17/2016 JC | Teleconference with R. Glass re: sale process, potential plan structure and related matters | 0.60 | 270.00 |
| 11/21/2016 JC | Teleconference with J. Cavender re: sale process; potential plan structure and related matters (.7); review equity committee motion to intervene in France adversary proceeding (.4); teleconference with P. Gurfein re: foregoing (.3); research, draft opposition to same (1.8) | 3.20 | 1,440.00 |
| 11/23/2016 JC | Email with J. Warren (Bush Ross) re: Judge Glenn's Celotex intervention (with respect to equity committee intervention motion); research, draft opposition to intervention motion (1); review R. Thames comments to same (.2); teleconference with J. Cavender re: foregoing and Hague Convention service matters (.3) | 1.50 | 675.00 |
| 11/28/2016 JC | Teleconference with J. Cavender re: equity committee motion to intervene | 0.20 | 90.00 |
| 11/29/2016 JC | Email with J. Cavender re: use of USM-94/LLA-116 forms in connection with Hague Convention service (.2); teleconference with R. Thames re: same (.2) | 0.40 | 180.00 |
| 11/30/2016 JC | Review Global marine docket vis-a-vis France adversary proceeding | 0.60 | 270.00 |
| SUBTOTAL: | | [    10.60 | 4,770.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | | | |

### B150 - Meetings of and Communications with Creditors

| | | | | |
|---|---|---|---|---|
| 11/2/2016 JC | Email with creditors committee re: bid-ask re: Dentons objection, France adversary proceeding (.7); follow-up emails with T. Braziel, E. Jones re: same (.2) | | 0.90 | 405.00 |
| 11/7/2016 JC | Email with committee re: equity committee motion, Armada-related matters and Rule 2015.3 motion | | 0.60 | 270.00 |
| 11/9/2016 JC | Email with committee re: Rule 2015.3 disclosure motion, lease expirations, Armada potential bid, New York lease settlement and matters on for hearing on 11/21 | | 0.60 | 270.00 |
| 11/14/2016 JC | Email with committee re: status of Dentons application, equity committee bar date extension, Rule 2015.3 disclosures and France default pleadings | | 0.50 | 225.00 |
| 11/15/2016 JC | Email with E. Jones re: France adversary service status, StructureTone settlement, compensation request | | 0.20 | 90.00 |
| 11/23/2016 JC | Preparation for committee meeting (.3); teleconference with committee members re: debtor plan proposal, France adversary and pending/expected motions (1.1) | | 1.40 | 630.00 |
| 11/29/2016 JC | Email with committee re: Teneo information sharing arrangement, Euclid motion and intervention objection | | 0.40 | 180.00 |

SUBTOTAL:                                                                                       [    4.60    2,070.00]

### B160 - Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 11/11/2016 JC | Review equity committee monthly fee statement (.4); email with R. Thames, R. Heekin re: same (.2) | | 0.60 | 270.00 |
| 11/22/2016 JC | Review debtors' objection to Teneo employment application and debtors reply in support of GlassRatner employment application (.6); email with P. Gurfein re: same (.2) | | 0.80 | 360.00 |
| 11/23/2016 JC | Review equity committee protocol for sharing Teneo services and modification to proposed order and email with P. Gurfein re: same | | 0.40 | 180.00 |
| 11/27/2016 JC | Email with R. Thames re: Teneo information-sharing arrangement | | 0.30 | 135.00 |
| 11/28/2016 JC | Draft Teneo services sharing letter agreement between Creditors' and Equity Committees (1.7); email, teleconferences with P. Gurfein re: same (.4) | | 2.10 | 945.00 |
| 11/29/2016 JC | Review revised proposed forms of order and related stipulation (.5); telephonically attend hearing on employment applications (.6) | | 1.10 | 495.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                 Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/30/2016 JC | Finalize and execute letter agreement re: Teneo services (.2); email with J. Cavender re: interim fee order (.1) | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 5.60 | 2,520.00] |
| | B210 - Business Operations | | | |
| 11/1/2016 JC | Review J. Henshall unaudited financial statements | | 0.30 | 135.00 |
| 11/8/2016 JC | Review J. Henshall unaudited financial statements | | 0.60 | 270.00 |
| 11/16/2016 JC | Email with D. Blanks re: permissibility of quarterly trust payments under Bankruptcy Code | | 0.20 | 90.00 |
| 11/22/2016 JC | Review J. Henshall unaudited financial statements | | 0.30 | 135.00 |
| 11/23/2016 JC | Email with T. Braziel re: participation in equity committee due diligence call with management re: operations and finance | | 0.20 | 90.00 |
| | SUBTOTAL: | [ | 1.60 | 720.00] |
| | B230 - Financing/Cash Collections | | | |
| 11/2/2016 JC | Email with B. Wainger re: potential DIP financier | | 0.30 | 135.00 |
| 11/9/2016 JC | Email with D. Blanks re: cash collateral-related matters (.2); teleconference with each of R. Thames, D. Blanks and P. Gurfein re: professional fee carveout (.5) | | 0.70 | 315.00 |
| 11/11/2016 JC | Emails with debtors, equity committee, secured creditors' counsel re: comments to cash collateral order | | 0.30 | 135.00 |
| 11/22/2016 JC | Review cash collateral order circulated by D. Blanks (.1); email equity commitee's, debtors', and secured lenders' counsel re: same (.1) | | 0.20 | 90.00 |
| | SUBTOTAL: | [ | 1.50 | 675.00] |
| | B250 - Real Estate | | | |
| 11/3/2016 JC | Review lease summary tab prepared by J. Henshall | | 0.30 | 135.00 |
| 11/6/2016 JC | Review and comment on draft settlement stipulation resolving NYC lease issues save landlord claim (.7); email with D. Blanks, B. Wainger re: same (.3) | | 1.00 | 450.00 |
| 11/7/2016 JC | Review and comment on stipulations among debtors, Structure Tone, and Fifth Avenue landlord | | 0.70 | 315.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 11/15/2016 JC | Email with B. Wainger re: settlement status | 0.20 | 90.00 |
| | SUBTOTAL: | [    2.20 | 990.00] |

B310 - Claims Administration and Objections

| 11/7/2016 JC | Teleconference with P. Gurfein re: equity committee motion to extend claims bar date (.5); teleconference with B. Wainger re: same (.5) | 1.00 | 450.00 |
|---|---|---|---|
| 11/15/2016 JC | Review correspondence from P. Gurfein re: bar date motion | 0.20 | 90.00 |
| | SUBTOTAL: | [    1.20 | 540.00] |

B320 - Plan and Disclosure Statement

| 11/29/2016 JC | Review Euclid motion to terminate exclusivity | 0.50 | 225.00 |
|---|---|---|---|
| | SUBTOTAL: | [    0.50 | 225.00] |
| | **For professional services rendered** | **36.30** | **$16,335.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| | Bankruptcy | | |
| 10/26/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035362736 - Conference call | 1<br>12.05 | 12.05 |
| 10/31/2016 | Research<br>Research - Westlaw charges for October 2016 (Not included in last month's bill) | 1<br>117.60 | 117.60 |
| 11/9/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035362736 - Conference call | 1<br>1.17 | 1.17 |
| 11/23/2016 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035362736 - Conference call | 1<br>16.19 | 16.19 |
| | SUBTOTAL: | [    147.01 | |
| | **Total costs** | | **$147.01** |

Official Committee of Unsecured Creditors of RMS Titanic                                        Page      6

|  | Amount |
|---|---|
| **Total amount of this bill** | **$16,482.01** |
| **Previous balance** | **$42,821.58** |
| 12/2/2016 Payment - Thank You | ($21,589.37) |
| **Total payments and adjustments** | **($21,589.37)** |
| **Balance due** | **$37,714.22** |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 36.30 | 450.00 | $16,335.00 |

# STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

---

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn:  Thomas Braziel

January 12, 2017
File # 7985.01

*Invoice # 29695*

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **B110 - Case Administration** | | | |
| 12/7/2016 JC | Teleconference with J. Cavender, R. Glass re: France adversary and debtor plan post-judgment, claim administration and default triggers under covenants and conditions (1.2); follow up conference with R. Thames re: same (.3) | 1.50 | 675.00 |
| SUBTOTAL: | | [    1.50 | 675.00] |
| **B120 - Asset Analysis and Recovery** | | | |
| 12/22/2016 JC | Review equity committee subpoenas (.4); teleconference with J. Cavender re: same (.3) | 0.70 | 315.00 |
| SUBTOTAL: | | [    0.70 | 315.00] |
| **B130 - Asset Disposition** | | | |
| 12/5/2016 JC | Email with J. Brown re: intervention motion | 0.20 | 90.00 |
| 12/7/2016 JC | Review equity committee draft reply (.3); teleconferences with P. Gurfein, J. Cavender re: same (.5) | 0.80 | 360.00 |
| 12/8/2016 JC | Teleconference with P. Gurfein re: intervention motion | 0.20 | 90.00 |
| 12/9/2016 JC | Review auctioneer proposals (.8); email with committee members re: same (.4); review equity committee correspondence re: same (.2) | 1.40 | 630.00 |
| 12/14/2016 JC | Review UNESCO letter (.2); research re: application of UNESCO/implementing law (.4); teleconference with B. Wainger re: same (.3) | 0.90 | 405.00 |
| 12/15/2016 JC | Comment/finalize stipulation governing withdrawal of intervention objections (.3); teleconference with P. Gurfein re: same (.2) | 0.50 | 225.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/17/2016 | JC | Email with R. Thames re: withdrawal of intervention objection | 0.10 | 45.00 |
| 12/19/2016 | JC | Teleconference with  P. Gurfein, B. Wainger re: UNESCO letter, NOAA/Judge Smith visits to Titanic facility, and period reporting in Virginia action (.7); review correspondence re: visits and period reports, and draft letter to UNESCO in response (.8) | 1.50 | 675.00 |
| 12/20/2016 | JC | Review draft periodic report and related exhibits, NOAA email production (1.5); emails with P. Gurfein, B. Wainger re: declaratory relief, impact of Revised Covenants and Conditions on jurisdiction vis-à-vis French artifacts (.5) | 2.00 | 900.00 |
| | SUBTOTAL: | | [    7.60 | 3,420.00] |

B150 - Meetings of and Communications with Creditors

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/8/2016 | JC | Email with creditors committee re: debtor plan proposal and related matters | 0.60 | 270.00 |
| 12/13/2016 | JC | Circulate agenda for committee call | 0.20 | 90.00 |
| 12/14/2016 | JC | Preparation for committee conference call (.3); teleconference with committee (1.2) | 1.50 | 675.00 |
| 12/19/2016 | JC | Email creditors' committee re: UNESCO letter, and exclusivity-related matters | 0.50 | 225.00 |
| 12/22/2016 | JC | Emails with committee re: UNESCO/NOAA-related matters, exclusivity objection status and equity committee discovery | 0.50 | 225.00 |
| | SUBTOTAL: | | [    3.30 | 1,485.00] |

B160 - Fee/Employment Applications

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/12/2016 | JC | Review equity committee notices/reservations of rights in connection with professional fee applications (.2); draft fee application (2.2) | 2.40 | 1,080.00 |
| 12/13/2016 | JC | Draft fee application (.6); conference with AE re: finalization of same (.2) | 0.80 | 360.00 |
| 12/14/2016 | AE | Finalized figures for interim fee application | 2.40 | 237.60 |
| 12/15/2016 | JC | Review and comment on Thames Markey & Heekin fee application | 0.50 | 225.00 |
| 12/19/2016 | JC | Finalize fee application, email with R. Thames re: same | 0.50 | 225.00 |
| | SUBTOTAL: | | [    6.60 | 2,127.60] |

Official Committee of Unsecured Creditors of RMS Titanic                                     Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **B210 - Business Operations** | | | |
| 12/13/2016 JC | Review Teneo initial presentation to equity committee | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.40 | 180.00] |
| | **B230 - Financing/Cash Collections** | | | |
| 12/15/2016 JC | Analyze proposed cash collateral budget (.7); email with B. Williams questions re: same (.4); email with committee re: same (.3) | | 1.40 | 630.00 |
| | SUBTOTAL: | [ | 1.40 | 630.00] |
| | **B250 - Real Estate** | | | |
| 12/14/2016 JC | Review rent analysis/LOI re: Atlanta lease and email with committee re: same | | 0.50 | 225.00 |
| 12/20/2016 JC | Email with J. Cavender re: Atlantic Station, Atlanta lease | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.80 | 360.00] |
| | **B320 - Plan and Disclosure Statement** | | | |
| 12/1/2016 JC | Teleconference with H. Siegel (Euclid) re: contemplated motion to terminate exclusivity | | 0.40 | 180.00 |
| 12/8/2016 JC | Teleconference with GlassRatner and J. Cavender re: debtor plan proposal and related matters | | 1.00 | 450.00 |
| 12/12/2016 JC | Teleconference with H. Siegel re: exclusivity motion | | 0.20 | 90.00 |
| JC | Teleconference with B. Williams (.5); review initial summary of diligence efforts (.3) | | 0.80 | 360.00 |
| 12/17/2016 JC | Email with H. Siegel re: Euclid motion | | 0.10 | 45.00 |
| 12/19/2016 JC | Review debtor/equity committee motions to extend/terminate exclusivity (.8); conduct research, draft exclusivity objection (3.6); conference with H. Siegel re: Euclid motion to terminate exclusivity (.5) | | 4.90 | 2,205.00 |
| 12/20/2016 JC | Email with R. Thames re: contemplated exclusivity objection | | 0.20 | 90.00 |
| 12/21/2016 JC | Teleconference with P. Gurfein re: exclusivity-related pleadings | | 0.40 | 180.00 |
| 12/22/2016 JC | Conduct research, draft exclusivity objection | | 1.50 | 675.00 |

Official Committee of Unsecured Creditors of RMS Titanic                          Page     4

|  |  | Hours | Amount |
|---|---|---|---|
| 12/27/2016 JC | Teleconference with H. Siegel (Euclid) re: exclusivity filings (.5); finalize exclusivity objection; email with R. Heekin re: same (.6) | 1.10 | 495.00 |
| 12/28/2016 JC | Teleconference with P. Gurfein re: exclusivity filings | 0.40 | 180.00 |
| | SUBTOTAL: | [   11.00 | 4,950.00] |
| | **For professional services rendered** | **33.30** | **$14,142.60** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| | Bankruptcy | | |
| 11/29/2016 | Telephone<br>Telephone - CourtCall telephonic hearing appearance | 1<br>30.00 | 30.00 |
| 12/14/2016 | Telephone<br>Telephone - Level 3 Communications invoice 9035376018 - Conference call | 1<br>14.77 | 14.77 |
| 12/19/2016 | Taxi<br>Taxi - JC home | 1<br>53.50 | 53.50 |
| 12/31/2016 | Research<br>Research - Westlaw charges for December 2016 | 1<br>534.54 | 534.54 |
| | Research<br>Research- Pacer charges for October through December 2016 | 1<br>411.10 | 411.10 |
| | SUBTOTAL: | | [   1,043.91] |
| | **Total costs** | | **$1,043.91** |
| | **Total amount of this bill** | | **$15,186.51** |
| | **Previous balance** | | **$37,714.22** |
| 12/23/2016 | Payment - Thank You | | ($13,177.39) |
| | **Total payments and adjustments** | | **($13,177.39)** |
| | **Balance due** | | **$39,723.34** |

Official Committee of Unsecured Creditors of RMS Titanic

Page    5

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 30.90 | 450.00 | $13,905.00 |
| Adam Engel - Paralegal | 2.40 | 99.00 | $237.60 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn:  Thomas Braziel

February 14, 2017
File # 7985.01

Invoice # 29751

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| **B130 - Asset Disposition** | | | | |
| 1/3/2017 JC | Review periodic report filed in EDVA action | | 0.40 | 180.00 |
| 1/4/2017 JC | Teleconference with T. Karcher re: coverage-related matters | | 0.20 | 90.00 |
| 1/11/2017 JC | Teleconference with J. Cavender re: proof of service, hearing scheduled for 23rd (.2); review B. Wainger status update re: Judge Smith/NOAA visit to Titanic facility (.2) | | 0.40 | 180.00 |
| 1/13/2017 JC | Teleconference with B. Wainger, P. Gurfein re: legal question of consent to US court jurisdiction over French artifacts | | 1.00 | 450.00 |
| 1/17/2017 JC | Teleconference with P. Gurfein re: legal issues concerning default in France adversary proceeding | | 0.40 | 180.00 |
| 1/19/2017 JC | Review B. Wainger memo re: default in France adversary | | 0.50 | 225.00 |
| 1/20/2017 JC | Review letters posted to French adversary proceeding docket; analysis of arguments presented in same (2); email with committee re: same (.6); review RFP redline (.4); research positions taken in B. Wainger memo re: default (.7) | | 3.70 | 1,665.00 |
| | SUBTOTAL: | [ | 6.60 | 2,970.00] |
| **B150 - Meetings of and Communications with Creditors** | | | | |
| 1/3/2017 JC | Draft/circulate agenda for creditors committee meeting (.2); review WIP list (.2) | | 0.40 | 180.00 |
| 1/4/2017 JC | Teleconference with creditors committee (1); draft meeting minutes (.2) | | 1.20 | 540.00 |
| 1/13/2017 JC | Preparation for committee call (.3); host committee call re: exclusivity/cash collateral hearing (.6); draft minutes (.2) | | 1.10 | 495.00 |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 1/23/2017 JC | Draft agenda for committee meeting | 0.30 | 135.00 |
| 1/24/2017 JC | Teleconference with H. Siegel re: plan, France adversary | 0.40 | 180.00 |
| 1/25/2017 JC | Telephone conference (1.2); draft meeting minutes (.3) | 1.50 | 675.00 |
| | SUBTOTAL: | [    4.90 | 2,205.00] |

B230 - Financing/Cash Collections

|  |  | Hours | Amount |
|---|---|---|---|
| 1/5/2017 JC | Attention to emails from P. Gurfein, J. Cavender concerning cash collateral budget (.4); review Teneo presentation re: financing and email with creditors committee re: same (.6) | 1.00 | 450.00 |
| 1/10/2017 JC | Email with debtors and equity committee counsel re: cash collateral order; teleconference with P. Gurfein re: same | 0.20 | 90.00 |
| 1/19/2017 JC | Analyze financing proposals (.5); email with committee re: same (.6); teleconference with T. Braziel re: potential Hamburg/National Maritime Museum proposal (.5) | 1.60 | 720.00 |
| 1/23/2017 JC | Review/analyze ASM Capital financing proposal (.8); email with J. Cavender, committee re: same (1); teleconference with P. Gurfein re: same (.4) | 2.20 | 990.00 |
| 1/27/2017 JC | Teleconference with T. Braziel re: Maritime Museum financing (.4); teleconference with J. Cavender, P. Gurfein re: same (.5); follow up email with T. Braziel (.3) | 1.20 | 540.00 |
| | SUBTOTAL: | [    6.20 | 2,790.00] |

B250 - Real Estate

|  |  | Hours | Amount |
|---|---|---|---|
| 1/10/2017 JC | Review Atlanta lease motion | 0.30 | 135.00 |
| 1/18/2017 JC | Email with debtors counsel re: Atlanta lease motion | 0.10 | 45.00 |
| 1/23/2017 JC | Review form of order re: assumption of Atlanta lease and email with D. Blanks re: same | 0.20 | 90.00 |
| | SUBTOTAL: | [    0.60 | 270.00] |

B310 - Claims Administration and Objections

|  |  | Hours | Amount |
|---|---|---|---|
| 1/11/2017 JC | Review Armada claim objection | 0.30 | 135.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                          Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 1/12/2017 JC | Review Image Quest settlement proposal | 0.30 | 135.00 |
| | SUBTOTAL: | [        0.60 | 270.00] |

### B320 - Plan and Disclosure Statement

| | | Hours | Amount |
|---|---|---|---|
| 1/3/2017 JC | Review Euclid exclusivity objection (.4); teleconference with Euclid re: same (.3) | 0.70 | 315.00 |
| 1/6/2017 JC | Review Armada joinder in Euclid exclusivity pleadings | 0.20 | 90.00 |
| 1/9/2017 JC | Attend hearing on exclusivity and cash collateral motions | 3.20 | 1,440.00 |
| 1/17/2017 JC | Teleconference with C. Broussard re: Armada contemplated plan structure and claim objection | 0.50 | 225.00 |
| | SUBTOTAL: | [        4.60 | 2,070.00] |

### B420 - Restructurings

| | | Hours | Amount |
|---|---|---|---|
| 1/10/2017 JC | Review proposed exclusivity order and email with D. Blanks re: same | 0.10 | 45.00 |
| | SUBTOTAL: | [        0.10 | 45.00] |
| | **For professional services rendered** | **23.60** | **$10,620.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| | Bankruptcy | | |
| 1/4/2017 | Telephone | 1 | 7.22 |
| | Telephone - Level 3 Communications invoice 9035388944 - Conference call | 7.22 | |
| 1/9/2017 | Airfare | 1 | NO CHARGE |
| | Airfare - JC to/from Jacksonville | 333.20 | |
| | Meals | 1 | NO CHARGE |
| | Meals - Dinner for JC in Jacksonville | 13.39 | |
| | Taxi | 1 | NO CHARGE |
| | Taxi - JC from airport to Court hearing in Jacksonville | 15.19 | |
| | Taxi | 1 | NO CHARGE |
| | Taxi - JC from Court to airport in Jacksonville | 25.69 | |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/9/2017 | Travel | 1 | NO CHARGE |
| | Travel - JC parking at JFK | 39.00 | |
| 1/13/2017 | Telephone | 1 | 5.74 |
| | Telephone - Level 3 Communications invoice 9035388944 - Conference call | 5.74 | |
| 1/23/2017 | Telephone | 1 | 30.00 |
| | Telephone - CourtCall invoice 8091070 - Telephonic hearing | 30.00 | |
| | Telephone | 1 | 10.77 |
| | Telephone - Level 3 Communications invoice 9035388944 - Conference call | 10.77 | |
| 1/31/2017 | Research | 1 | 16.00 |
| | Research - Westlaw charges for January 2017 | 16.00 | |

SUBTOTAL:                                                                  [      69.73]

**Total costs**                                                               **$69.73**

**Total amount of this bill**                                              **$10,689.73**

**Previous balance**                                                       **$39,723.34**

1/27/2017  Payment - Thank You                                            ($13,215.01)

**Total payments and adjustments**                                        **($13,215.01)**

**Balance due**                                                            **$37,198.06**

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 23.60 | 450.00 | $10,620.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

March 15, 2017
File # 7985.01

Invoice # 29869

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | B120 - Asset Analysis and Recovery | | | |
| 2/14/2017 JC | Teleconference with P. Gurfein re: museum status (.2); teleconference, emails with T. Braziel re: same (.3) | | 0.50 | 225.00 |
| 2/15/2017 JC | Teleconference with C. Broussard re: Armada proposal (.9); follow up conference with P. Gurfein re: same (.5) | | 1.40 | 630.00 |
| | SUBTOTAL: | | [ 1.90 | 855.00] |
| | B130 - Asset Disposition | | | |
| 2/1/2017 JC | Teleconference with C. Broussard re: Armada plan proposal | | 0.60 | 270.00 |
| 2/3/2017 JC | Teleconference with P. Gurfein, T. Braziel re: Hamburg, National Maritime museum proposals (.7); follow up with T. Braziel re: same (.2); review proof of service from central authority (.1); review form of NDA from Glass Ratner, teleconference with T. Braziel re: NDA matters (.7) | | 1.70 | 765.00 |
| 2/8/2017 JC | Review equity committee subpoena | | 0.30 | 135.00 |
| 2/10/2017 JC | Review discovery protocol between debtors and equity committee | | 0.30 | 135.00 |
| 2/22/2017 JC | Review and comment on proposed response to questions interposed in RFP process (.7); teleconference with P. Gurfein, email with J. Cavender re: same (.5) | | 1.20 | 540.00 |
| 2/24/2017 JC | Review J. Cavender email re: Hamburg NDA | | 0.20 | 90.00 |
| | SUBTOTAL: | | [ 4.30 | 1,935.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **B150 - Meetings of and Communications with Creditors** | | |
| 2/7/2017 | JC | Review proof of service | 0.20 | 90.00 |
| | JC | Draft, circulate agenda for committee call (.4); teleconference with T. Braziel re: B. Riley proposal (.3) | 0.70 | 315.00 |
| 2/21/2017 | JC | Draft agenda for committee call | 0.20 | 90.00 |
| 2/22/2017 | JC | Teleconference with creditors committee | 1.00 | 450.00 |
| | | SUBTOTAL: | [  2.10 | 945.00] |
| | | **B160 - Fee/Employment Applications** | | |
| 2/10/2017 | JC | Review supplement to equity committee fee applications | 0.30 | 135.00 |
| 2/16/2017 | JC | Hearing on fee applications | 0.50 | 225.00 |
| 2/17/2017 | JC | Review fee order and email with R. Thames re: same | 0.20 | 90.00 |
| | | SUBTOTAL: | [  1.00 | 450.00] |
| | | **B190 - Other Contested Matters exc assumption/rejection mot.** | | |
| 2/13/2017 | JC | Review claim objections filed by debtors (.7); emails with H. Siegel re: same (.2) | 0.90 | 405.00 |
| | | SUBTOTAL: | [  0.90 | 405.00] |
| | | **B230 - Financing/Cash Collections** | | |
| 2/3/2017 | JC | Review B. Williams report on cash flow, DIP financing | 0.40 | 180.00 |
| 2/7/2017 | JC | Review Great Rock Capital financing | 0.50 | 225.00 |
| 2/8/2017 | JC | Teleconference with T. Braziel re: museum interest in DIP/sale (.2); conference re: re-submission of JMP/Smithwood proposal (.2) | 0.40 | 180.00 |
| 2/15/2017 | JC | Teleconference with P. Gurfein (.3); review P. Gurfein letter re: exit financing (.4) | 0.70 | 315.00 |
| 2/21/2017 | JC | Teleconference with M. Glade (.2); review term sheets for revised DIP loans (.8) | 1.00 | 450.00 |
| | | SUBTOTAL: | [  3.00 | 1,350.00] |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| **For professional services rendered** | | **13.20** | **$5,940.00** |

Disbursements:

|  |  |  | Qty/Price |  |
|---|---|---|---|---|

Bankruptcy

| | | | Qty/Price | |
|---|---|---|---|---|
| 1/25/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035401368 - Conference call | | 1<br>13.36 | 13.36 |
| 2/3/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035401368 - Conference call | | 1<br>5.82 | 5.82 |
| 2/8/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035401368 - Conference call | | 1<br>10.74 | 10.74 |
| 2/16/2017 | Telephone<br>Telephone - CourtCall invoice 8151639 - Telephonic hearing | | 1<br>30.00 | 30.00 |
| 2/22/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035401368 - Conference call | | 1<br>10.75 | 10.75 |

| | |
|---|---|
| SUBTOTAL: | [    70.67] |
| **Total costs** | **$70.67** |
| **Total amount of this bill** | **$6,010.67** |
| **Previous balance** | **$37,198.06** |
| **Balance due** | **$43,208.73** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 13.20 | 450.00 | $5,940.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn:  Thomas Braziel

April 14, 2017
File #7985.01

Invoice # 29887

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | B120 - Asset Analysis and Recovery |  |  |  |
| 3/17/2017 JC | Review memorandum of law in support of default and comment on same (1.2); email with P. Gurfein, J. Cavender re: same and expert report (.2) |  | 1.40 | 630.00 |
|  | SUBTOTAL: | [ | 1.40 | 630.00] |
|  | B130 - Asset Disposition |  |  |  |
| 3/3/2017 JC | Review Guernsey's RFP response |  | 0.30 | 135.00 |
| 3/13/2017 JC | Review NOAA letter re: Titanic artifacts from J. Cavender |  | 0.30 | 135.00 |
|  | SUBTOTAL: | [ | 0.60 | 270.00] |
|  | B150 - Meetings of and Communications with Creditors |  |  |  |
| 3/7/2017 JC | Draft agenda for committee call and review RFP responses |  | 0.40 | 180.00 |
| 3/8/2017 JC | Host committee conference call |  | 1.00 | 450.00 |
| 3/20/2017 JC | Prepare agenda for committee call |  | 0.30 | 135.00 |
| 3/22/2017 JC | Committee conference call (1); email re: cash collateral/DIP budget (.2) |  | 1.20 | 540.00 |
|  | SUBTOTAL: | [ | 2.90 | 1,305.00] |
|  | B230 - Financing/Cash Collections |  |  |  |
| 3/3/2017 JC | Email with J. Cavender re: Hamburg financing |  | 0.30 | 135.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                      Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/16/2017 JC | Teleconference with B. Murphy re: contemplated DIP, cash collateral budget |  | 0.40 | 180.00 |
| 3/20/2017 JC | Review Teneo DIP analysis |  | 0.20 | 90.00 |
|  | SUBTOTAL: | [ | 0.90 | 405.00] |

B310 - Claims Administration and Objections

| 3/20/2017 JC | Email with J. Cavender, D. Blanks re: PacBridge claim |  | 0.20 | 90.00 |
|---|---|---|---|---|
| 3/30/2017 JC | Review and comment on stay relief objection (.5); email with J. Cavender re: same (.2) |  | 0.70 | 315.00 |
|  | SUBTOTAL: | [ | 0.90 | 405.00] |

B320 - Plan and Disclosure Statement

| 3/2/2017 JC | Teleconference with P. Gurfein re: equity committee plan term sheet |  | 0.70 | 315.00 |
|---|---|---|---|---|
| 3/15/2017 JC | Conference with J. Cavender re: plan term sheet discussions (.4); follow up conference with P. Gurfein (.3) |  | 0.70 | 315.00 |
| 3/16/2017 JC | Email with J. Cavender, P. Gurfein re: plan discussions (.4); analyze term sheet under discussion and draft markup incorporating comments to same (.7); email P. Gurfein, J. Cavender follow-up questions (.4) |  | 1.50 | 675.00 |
| 3/22/2017 JC | Teleconference with J. Cavender re: plan, executory contract, related isues |  | 0.80 | 360.00 |
| 3/28/2017 JC | Email with J. Cavender re: insider lenders' offer to purchase operating companies (.2); research re: competition requirement under 1129(b) (.3) |  | 0.50 | 225.00 |
| 3/29/2017 JC | Review and markup plan term sheet/RSA |  | 1.40 | 630.00 |
| 3/30/2017 JC | Email with J. Cavender re: exclusivity extension (.2); review and comment on restructuring support agreement and term sheet (1.8) |  | 2.00 | 900.00 |
|  | SUBTOTAL: | [ | 7.60 | 3,420.00] |
|  | **For professional services rendered** |  | **14.30** | **$6,435.00** |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

    Disbursements:

| | | Qty/Price | Amount |
|---|---|---:|---:|
| | **Bankruptcy** | | |
| 3/8/2017 | Telephone | 1 | 8.53 |
| | Telephone - Level 3 Communications, LLC invoice 9035413261 - Conference call | 8.53 | |
| 3/16/2017 | Telephone | 1 | 4.22 |
| | Telephone - Level 3 Communications, LLC invoice 9035413261 - Conference call | 4.22 | |
| 3/22/2017 | Telephone | 1 | 16.61 |
| | Telephone - Level 3 Communications, LLC invoice 9035413261 - Conference call | 16.61 | |
| 3/23/2017 | Telephone | 1 | 30.00 |
| | Telephone - CourtCall invoice 8217196 - Telephonic hearing | 30.00 | |
| 3/30/2017 | Telephone | 1 | 37.00 |
| | Telephone - CourtCall invoice 8233544 - Telephonic hearing | 37.00 | |
| | SUBTOTAL: | [ | 96.36] |
| | **Total costs** | | **$96.36** |
| | **Total amount of this bill** | | **$6,531.36** |
| | **Previous balance** | | **$43,208.73** |
| | **Balance due** | | **$49,740.09** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Jeff Chubak - Associate | 14.30 | 450.00 | $6,435.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

May 05, 2017
File #7985.01

Invoice # 29968

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **B120 - Asset Analysis and Recovery** | | |
| 4/19/2017 | JC | Review correspondence with insurance carrier re: coverage of equity committee claims | 1.00 | 450.00 |
| | | SUBTOTAL: | [      1.00 | 450.00] |
| | | **B130 - Asset Disposition** | | |
| 4/7/2017 | JC | Review and comment on draft bidding procedures | 0.70 | 315.00 |
| 4/24/2017 | JC | Review periodic report filed in E.D. Va. proceeding | 0.40 | 180.00 |
| 4/25/2017 | JC | Review decision denying relief in adversary proceeding (1.2); email with P. Gurfein, J. Cavender re: same (.3) | 1.50 | 675.00 |
| 4/26/2017 | JC | Teleconference with P. Gurfein, J. Cavender, B. Wainger re: decision denying substantive relief in adversary proceeding and next steps | 1.00 | 450.00 |
| | JC | Email with committee update memo re: decision in adversary proceeding and proposed next steps | 0.60 | 270.00 |
| | | SUBTOTAL: | [      4.20 | 1,890.00] |
| | | **B150 - Meetings of and Communications with Creditors** | | |
| 4/3/2017 | JC | Preparation for committee call, draft agenda | 0.30 | 135.00 |
| 4/5/2017 | JC | Preparation for committee call (.3); committee call re: various items (1) | 1.30 | 585.00 |
| 4/14/2017 | JC | Email agenda re: upcoming committee call | 0.30 | 135.00 |
| 4/19/2017 | JC | Prepare for, attend committee conference call | 1.00 | 450.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [    2.90 | 1,305.00] |
|  | B160 - Fee/Employment Applications |  |  |  |
| 4/14/2017 JC | Finalize monthly fee statement, circulate same |  | 0.10 | 45.00 |
| 4/20/2017 JC | Teleconferences with P. Gurfein, J. Cavender, T. Braziel re: Toutman Sanders, Landau Gottfried monthly fee statements |  | 0.60 | 270.00 |
| 4/24/2017 AE | Prepared fee applications for December '16 thru March '17 |  | 3.20 | 360.00 |
| 4/26/2017 JC | Draft second interim fee application; email with R. Thames re: filing same |  | 2.20 | 990.00 |
| 4/28/2017 JC | Review application to employ Carr, Riggs as tax advisors |  | 0.50 | 225.00 |
|  | SUBTOTAL: |  | [    6.60 | 1,890.00] |
|  | B185 - Assumption/Rejection of Leases and Contracts |  |  |  |
| 4/14/2017 JC | Review filed Pirates motion |  | 0.80 | 360.00 |
| 4/28/2017 JC | Review Semmel concerts license agreement motion |  | 0.80 | 360.00 |
|  | SUBTOTAL: |  | [    1.60 | 720.00] |
|  | B210 - Business Operations |  |  |  |
| 4/24/2017 JC | Review and comment on Pirates-Wydah proposed form of order |  | 0.20 | 90.00 |
| 4/25/2017 JC | Attend hearing on Pirates-Wydah settlement motion |  | 0.60 | 270.00 |
|  | SUBTOTAL: |  | [    0.80 | 360.00] |
|  | B230 - Financing/Cash Collections |  |  |  |
| 4/13/2017 JC | Review and comment on DIP loan (1.5); email with R. Thames re: same (.2); teleconference with P. Gurfein re: DIP loan agreement (.4) |  | 2.10 | 945.00 |
| 4/14/2017 JC | Review and comment on DIP loan agreement (1.2); email, teleconference with J. Cavender re: same (.8) |  | 2.00 | 900.00 |
| 4/19/2017 JC | Review equity committee DIP loan comments; conference with P. Gurfein re: same |  | 1.00 | 450.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page      3

|            |    |                                                                                                                                                                                                          | Hours | Amount |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/20/2017  | JC | Review debtor-lender markup of DIP agreement and Pentwater term sheet (1.5); email with P. Gurfein re: professional fee carveout issues (.4); teleconference with J. Cavender re: same (.3)               | 2.20  | 990.00 |
| 4/21/2017  | JC | Finalize carveout language with P. Gurfein                                                                                                                                                                | 0.40  | 180.00 |
| 4/24/2017  | JC | Attention to DIP loan agreement, and emails with J. Cavender, P. Gurfein re: same                                                                                                                        | 0.50  | 225.00 |
| 4/28/2017  | JC | Review and comment on proposed form of DIP order                                                                                                                                                         | 0.80  | 360.00 |

|            |    | SUBTOTAL:                                                                                                                                                                                                | [   9.00 | 4,050.00] |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|-----------|

B310 - Claims Administration and Objections

|            |    |                                                                                                                                                                                                          | Hours | Amount |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/13/2017  | JC | Attend preliminary hearing on Fifth Avenue and ImageQuest-Beckman claim objections (.6); email with committee status memo re: foregoing and plan and DIP loan related matters and Pirates motion (1)      | 1.60  | 720.00 |

|            |    | SUBTOTAL:                                                                                                                                                                                                | [   1.60 | 720.00] |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|---------|

B320 - Plan and Disclosure Statement

|            |    |                                                                                                                                                                                                          | Hours | Amount   |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 4/3/2017   | JC | Review and comment on plan term sheet, restructuring support agreement (1.8); teleconference with R. Thames re: foregoing (.4); email, teleconference with J. Cavender re: same (.6)                      | 2.80  | 1,260.00 |
| 4/4/2017   | JC | Review exclusivity motion; email with J. Cavender re: same                                                                                                                                               | 0.40  | 180.00   |
| 4/5/2017   | JC | Attention to plan term sheet and PSA, review and comment on same                                                                                                                                         | 2.80  | 1,260.00 |
| 4/6/2017   | JC | Attention to plan term sheet and PSA, review and comment on same (2.4); email, conference with R. Thames re: same (.4); conference with P. Gurfein re: same (.3)                                          | 3.10  | 1,395.00 |
|            | JC | Conference with P. Gurfein re: DIP Financing, Thompson Hine representation                                                                                                                               | 0.30  | 135.00   |
| 4/7/2017   | JC | Review and comment on PSA and term sheet (2.3); email with J. Cavender re: same (.3)                                                                                                                      | 2.60  | 1,170.00 |
| 4/10/2017  | JC | Attention to PSA and term sheet (.7); teleconference with J. Cavender, P. Gurfein re: markup to PSA and term sheet (1)                                                                                    | 1.70  | 765.00   |
| 4/25/2017  | JC | Review plan support agreement and term sheet markup (.6); teleconference, emails with P. Gurfein re: same (.5)                                                                                            | 1.10  | 495.00   |

Official Committee of Unsecured Creditors of RMS Titanic                                        Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 4/26/2017 JC | Teleconference with P. Gurfein re: reference price issues in PSA (.5); conference with R. Thames re: same (.3); email with J. Cavender re: foregoing (.6) | 1.40 | 630.00 |
| 4/27/2017 JC | Attention to reference pricing issues and emails with P. Gurfein re: same | 0.50 | 225.00 |
|  | SUBTOTAL: | [    16.70 | 7,515.00] |
|  | **For professional services rendered** | **44.40** | **$18,900.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 3/31/2017 | Research Research- Pacer charges for January through March 2017 | 1 419.80 | 419.80 |
| 4/5/2017 | Telephone Telephone - Level 3 Communications invoice 9035425081 - Conference call | 1 10.62 | 10.62 |
| 4/19/2017 | Telephone Telephone - Level 3 Communications invoice 9035425081 - Conference call | 1 3.44 | 3.44 |
| 4/20/2017 | Taxi Taxi - JC home | 1 58.40 | 58.40 |
|  | Telephone Telephone - CourtCall invoice 8267988 - Telephonic hearing | 1 30.00 | 30.00 |
| 4/30/2017 | Research Research - Westlaw charges for April 2017 | 1 541.43 | 541.43 |
|  | **Total costs** |  | **$1,063.69** |
|  | **Total amount of this bill** |  | **$19,963.69** |
|  | **Previous balance** |  | **$49,740.09** |
|  | **Balance due** |  | **$69,703.78** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 41.20 | 450.00 | $18,540.00 |
| Adam Engel - Paralegal | 3.20 | 112.50 | $360.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

June 12, 2017
File #7985.01

Invoice # 30031

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | B120 - Asset Analysis and Recovery | | | |
| 5/3/2017 | JC | Review Liberty Insurance coverage position letter | 0.50 | 225.00 |
| 5/14/2017 | JC | Attention to insurance coverage dispute | 0.30 | 135.00 |
| | SUBTOTAL: | | [  0.80 | 360.00] |
| | B130 - Asset Disposition | | | |
| 5/1/2017 | JC | Review P. Gurfein memo re: decision in adversary proceeding on substantive relief | 0.50 | 225.00 |
| 5/10/2017 | JC | Attention to Department of Commerce Appropriations Act, 2017 | 0.50 | 225.00 |
| 5/22/2017 | JC | Review teaser and confidential information memorandum (1.4); research re: appropriations act Titanic clause (.6) | 2.00 | 900.00 |
| 5/24/2017 | JC | Teleconference with B. Murphy re: PR firm selection, marketing process | 0.60 | 270.00 |
| 5/25/2017 | JC | Teleconference with B. Wainger re: appropriations act clause limiting value of salvor-in-possession rights (.8); teleconference with M. Glade re: various issues (.4) | 1.20 | 540.00 |
| | SUBTOTAL: | | [  4.80 | 2,160.00] |
| | B150 - Meetings of and Communications with Creditors | | | |
| 5/1/2017 | JC | Draft agenda for committee call; email with committee re: same | 0.50 | 225.00 |
| 5/3/2017 | JC | Host committee call (1); draft minutes of same (.3) | 1.30 | 585.00 |
| 5/10/2017 | JC | Email with committee re: PSA, term sheet, and PSA motion markup | 0.80 | 360.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/14/2017 JC | Draft update memo to committee and circulate draft agenda for committee call (.6); conference with H. Siegel (Euclid) re: chapter 11 case (.3) | | 0.90 | 405.00 |
| 5/16/2017 JC | Draft agenda for committee call; provide update re: DIP loan and PSA term sheet | | 0.60 | 270.00 |
| 5/17/2017 JC | Conference with H. Siegel (Euclid) re: sale/plan status | | 0.50 | 225.00 |
| 5/22/2017 JC | Preparation for committee call; draft/email agenda re: same | | 0.60 | 270.00 |
| 5/23/2017 JC | Emails re: rescheduling committee call | | 0.20 | 90.00 |
| 5/25/2017 JC | Preparation for committee call | | 0.80 | 360.00 |
| 5/26/2017 JC | Committee call re: various issues (1.2); draft minutes re: same (.4) | | 1.60 | 720.00 |
| | SUBTOTAL: | [ | 7.80 | 3,510.00] |

B160 - Fee/Employment Applications

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/14/2017 JC | Attention to monthly fee statement (.2); email with B. Murphy, P. Gurfein re: GlassRatner compensation adjustment and review markup of same (.6) | | 0.80 | 360.00 |
| 5/26/2017 JC | Review application to employ Yann Anguila | | 1.20 | 540.00 |
| 5/30/2017 JC | Review Kekst/Sitrick & Co. engagement terms (.8); review application to employ Y. Anguila as administrative law expert (1.2) | | 2.00 | 900.00 |
| | SUBTOTAL: | [ | 4.00 | 1,800.00] |

B210 - Business Operations

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/1/2017 JC | Email with J. Cavender re: Orlando lease for Dinosaurs exhibit; review related lease | | 0.70 | 315.00 |
| 5/3/2017 JC | Review response to information requests re: Orlando proposal | | 0.40 | 180.00 |
| 5/11/2017 JC | Review and comment on retention/incentive plans (1.2); review P. Gurfein comments to same (.3) | | 1.50 | 675.00 |
| | SUBTOTAL: | [ | 2.60 | 1,170.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **B230 - Financing/Cash Collections** | | |
| 5/1/2017 | JC | Review and markup proposed DIP order and email with J. Cavender re: same | 0.40 | 180.00 |
| 5/4/2017 | JC | Email with P. Gurfein, J. Cavender re: DIP matters | 0.30 | 135.00 |
| 5/9/2017 | JC | Review DIP budget; email with J. Cavender re: same | 0.50 | 225.00 |
| 5/11/2017 | JC | Review markup of DIP loan | 0.30 | 135.00 |
| 5/12/2017 | JC | Email re: Chapter 7 trustee carveout on DIP loan; conference with P. Gurfein re: same | 0.40 | 180.00 |
| | | SUBTOTAL: | [    1.90 | 855.00] |
| | | **B250 - Real Estate** | | |
| 5/15/2017 | JC | Attention to email re: proposed Orlando lease/Dinosaur exhibit | 0.40 | 180.00 |
| | | SUBTOTAL: | [    0.40 | 180.00] |
| | | **B310 - Claims Administration and Objections** | | |
| 5/8/2017 | JC | Review ImageQuest-Beckman mediation statement | 0.40 | 180.00 |
| | | SUBTOTAL: | [    0.40 | 180.00] |
| | | **B320 - Plan and Disclosure Statement** | | |
| 5/1/2017 | JC | Email with J. Cavender re: PSA | 0.20 | 90.00 |
| 5/5/2017 | JC | Review proposed changes to plan term sheet and plan support agreement (1.2); email with committee re: same (.4); review motion to approve plan support agreement and email with J. Cavender re: initial reactions (1) | 2.60 | 1,170.00 |
| 5/8/2017 | JC | Review DIP motion, and further markup to underlying agreement (1.7); email with committee re: same (.4) | 2.10 | 945.00 |
| | JC | Review exclusivity motion (.5); teleconference with J. Cavender re: term sheet, PSA (.3); teleconference with B. Murphy re: contemplated sale timeline (.3) | 1.10 | 495.00 |
| 5/9/2017 | JC | Review exclusivity motion, motion to continue hearing on exclusivity (.8); email with J. Cavender re: same (.2) | 1.00 | 450.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 5/10/2017 JC | Review redlined PSA, term sheet, and PSA motion | 0.80 | 360.00 |
| 5/11/2017 JC | Teleconference with J. Cavender re: PSA, term sheet, motion | 0.50 | 225.00 |
| 5/12/2017 JC | Review markup to PSA; attention to email re: PR firm | 0.40 | 180.00 |
| 5/15/2017 JC | Attention to email re: selection of PR firm as PSA milestone | 0.30 | 135.00 |
| 5/16/2017 JC | Attention to emails re: retention of PR firm | 0.30 | 135.00 |
| 5/18/2017 JC | Conference with B. Goodman re: PSA (.2); review finalized motions (1.8); review contemplated 8-k filing and email with B. Goodman re: same (.7) | 2.70 | 1,215.00 |

|  |  |  |  |
|---|---|---|---|
| SUBTOTAL: | | [    12.00 | 5,400.00] |
| **For professional services rendered** | | **34.70** | **$15,615.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 4/25/2017 | Telephone<br>Telephone - CourtCall invoice 8299589 - Telephonic hearing | 1<br>30.00 | 30.00 |
| 5/3/2017 | Telephone<br>Telephone - Level 3 Communications invoice 9035436777 - Conference call | 1<br>14.14 | 14.14 |
| 5/18/2017 | Telephone<br>Telephone - CourtCall invoice 8342398 - Telephonic hearing | 1<br>30.00 | 30.00 |

|  |  |
|---|---|
| **Total costs** | **$74.14** |
| **Total amount of this bill** | **$15,689.14** |
| **Previous balance** | **$69,703.78** |
| **Balance due** | **$85,392.92** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 34.70 | 450.00 | $15,615.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn:  Thomas Braziel

July 5, 2017
File #7985.01

Invoice # 30089

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **B130 - Asset Disposition** | | | |
| 6/2/2017 JC | Review Armada subpoena (.4); review Water Splash v. Menon re: Hague Convention service (.4) | 0.80 | 360.00 |
| 6/5/2017 JC | Teleconference with P. Gurfein re: sale process, incentive plan proposals, FA engagement terms and review underlying documents in connection with same | 1.00 | 450.00 |
| 6/14/2017 JC | Review Kekst communication action plan and message blueprint | 0.40 | 180.00 |
| 6/15/2017 JC | Teleconference with estate professionals and Kekst re: PR strategy (1.2); email, teleconference with P. Gurfein re: PR strategy (.5) | 1.70 | 765.00 |
| 6/19/2017 JC | Review sale process memo and equity committee comments to same | 0.40 | 180.00 |
| 6/20/2017 JC | Review sale update from FAs | 0.30 | 135.00 |
| 6/21/2017 JC | Email with committee update re: sale process, SEC/DOJ comments on PSA motion (.5); follow up conference with T. Braziel re: same (.3) | 0.80 | 360.00 |
| 6/22/2017 JC | Review data room (1); attend France adversary proceeding hearing (.5) | 1.50 | 675.00 |
| 6/23/2017 JC | Review proposed form of order on France adversary procedural matters; email with P. Gurfein, R. Thames re: same (.5); review United States report in response to RMST's periodic report (.5) | 1.00 | 450.00 |
| 6/27/2017 JC | Email with B. Murphy regarding sale process | 0.40 | 180.00 |
| 6/29/2017 JC | Review transcript of Virginia hearing on status reports | 1.00 | 450.00 |
| 6/30/2017 JC | Review media attention re: potential J. Cameron bid; NBC segment | 0.50 | 225.00 |
| SUBTOTAL: | | [    9.80 | 4,410.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### B150 - Meetings of and Communications with Creditors

| 6/29/2017 JC | Email with committee status memo re: hearing, sale process, status conference in Virginia action | 1.20 | 540.00 |
|---|---|---|---|
| 6/30/2017 JC | Emails with J. Sanna re: sale/confirmation timetable | 0.30 | 135.00 |
| | SUBTOTAL: | [ 1.50 | 675.00] |

### B160 - Fee/Employment Applications

| 6/2/2017 JC | Review equity committee fee applications | 0.80 | 360.00 |
|---|---|---|---|
| 6/5/2017 JC | Review and sign FA sharing agreement with equity committee (.7); email with R. Heekin re: same (.2) | 0.90 | 405.00 |
| 6/7/2017 JC | Review Teneo fee application, GlassRatner motion to modify engagement terms | 1.50 | 675.00 |
| 6/15/2017 JC | Finalize monthly fee statement | 0.20 | 90.00 |
| | SUBTOTAL: | [ 3.40 | 1,530.00] |

### B210 - Business Operations

| 6/30/2017 JC | Review proposed incentive/retention plans and email with J. Cavender re: same | 1.50 | 675.00 |
|---|---|---|---|
| | SUBTOTAL: | [ 1.50 | 675.00] |

### B230 - Financing/Cash Collections

| 6/27/2017 JC | Review final DIP order; email with S. Roach re: same | 0.30 | 135.00 |
|---|---|---|---|
| 6/29/2017 JC | Attend hearing on DIP motion | 0.50 | 225.00 |
| | SUBTOTAL: | [ 0.80 | 360.00] |

### B320 - Plan and Disclosure Statement

| 6/12/2017 JC | Teleconference with J. Cavender, P. Gurfein re: potential NOAA objection to plan support agreement | 0.80 | 360.00 |
|---|---|---|---|
| 6/20/2017 JC | Conference with J. Cavender, P. Gurfein re: SEC inquiry re: PSA motion | 0.50 | 225.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/22/2017 | JC | Review Commerce Department objection to PSA motion (1.4); email with committee re: same (.8); conferences with J. Cavender, P. Gurfein re: same (1.1) | 3.30 | 1,485.00 |
| 6/26/2017 | JC | Emails, teleconferences with J. Cavender re: Department of Commerce PSA motion objection | 0.50 | 225.00 |
| 6/27/2017 | JC | Attention to resolving commerce department objection to PSA motion (.4); telephone conferences with J. Cavender, P. Gurfein re: same (.4) | 0.80 | 360.00 |
| 6/29/2017 | JC | Attend hearing on PSA motion (.5); conference with R. Thames re: substantive consolidation remarks by UST (and Commerce Department) and next steps (.5) | 1.00 | 450.00 |
| 6/30/2017 | JC | Email with J. Cavender re: preliminary substantive consolidation confirmation objections | 0.30 | 135.00 |
| | SUBTOTAL: | | [        7.20 | 3,240.00] |
| | **For professional services rendered** | | **24.20** | **$10,890.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 6/8/2017 | Telephone | 1 | 30.00 |
| | Telephone - CourtCall invoice 8396369 - Telephonic hearing | 30.00 | |
| | **Total costs** | | **$30.00** |
| | **Total amount of this bill** | | **$10,920.00** |
| | **Previous balance** | | **$85,392.92** |
| 6/30/2017 | Payment - Thank You | | ($12,357.99) |
| | **Total payments and adjustments** | | **($12,357.99)** |
| | **Balance due** | | **$83,954.93** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 24.20 | 450.00 | $10,890.00 |

# STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

August 9, 2017
File # 7985.01

Invoice # 30212

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| **B130 - Asset Disposition** | | | | |
| 7/11/2017 | JC | Review FA status update; email with B. Murphy re: EDVA hearing transcript, Cameron group | 0.50 | 225.00 |
| 7/13/2017 | JC | Review draft supplementation submission in support of default motion and supporting affidavits in France adversary | 2.20 | 990.00 |
| 7/21/2017 | JC | Teleconference with FAs and Debtors counsel re: status of LOI process | 1.20 | 540.00 |
| 7/28/2017 | JC | Conference with P. Gurfein re: Armada LOI (.4); review B. Murphy analysis comparing various LOIs (1) | 1.40 | 630.00 |
| 7/31/2017 | JC | Teleconference with GlassRatner, Licoln, J. Cavender, P. Gurfein re: LOIs and sale process | 1.50 | 675.00 |
| | | SUBTOTAL: | [   6.80 | 3,060.00] |
| **B150 - Meetings of and Communications with Creditors** | | | | |
| 7/10/2017 | JC | Draft update memo to committee re: various issues | 1.20 | 540.00 |
| 7/12/2017 | JC | Teleconference with creditors re: PSA motion and France adversary proceeding | 0.50 | 225.00 |
| 7/21/2017 | JC | Status update to committee re: sale process and court filings | 0.80 | 360.00 |
| 7/25/2017 | JC | Email with committee re: status update re: LOIs received | 0.50 | 225.00 |
| 7/27/2017 | JC | Review Armada LOI; draft summary memorandum re: LOIs | 2.80 | 1,260.00 |
| 7/28/2017 | JC | Conference with committee re: LOIs submitted; draft analysis/comparison re: same | 2.00 | 900.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/31/2017 | JC | Attend committee call re: sale/plan process (1.2); draft minutes re: same (.3) | 1.50 | 675.00 |
| | | SUBTOTAL: | [ 9.30 | 4,185.00] |

### B160 - Fee/Employment Applications

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/5/2017 | JC | Draft schedule re: outstanding payments due under fee applications and monthly fee statements | 0.50 | 225.00 |
| 7/18/2017 | JC | Review equity committee compensation application | 0.40 | 180.00 |
| 7/19/2017 | JC | Attention to amendment to fee order; email with J. Brown re: same | 0.30 | 135.00 |
| | | SUBTOTAL: | [ 1.20 | 540.00] |

### B210 - Business Operations

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/6/2017 | JC | Review/analyze retention/incentive plan documents | 1.20 | 540.00 |
| 7/7/2017 | JC | Teleconference with P. Gurfein; email with B. Murphy re: intercompany accounting analysis | 0.50 | 225.00 |
| 7/10/2017 | JC | Email with B. Murphy to follow up re: intercompany accounting analysis | 0.50 | 225.00 |
| 7/13/2017 | JC | Review KEIP, KERP documentation, substantive motion and redaction motion; email with J. Cavender re: same | 1.80 | 810.00 |
| | | SUBTOTAL: | [ 4.00 | 1,800.00] |

### B230 - Financing/Cash Collections

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/25/2017 | JC | Review draft motion and order to make DIP loan effective nunc pro tunc; email with S. Roach re: same (.5); email with J. Cavender, P. Gurfein re: same (.2) | 0.70 | 315.00 |
| | | SUBTOTAL: | [ 0.70 | 315.00] |

### B320 - Plan and Disclosure Statement

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/25/2017 | JC | Teleconference with S. Roach re: disclosure statement explanation re: substantive consolidation (.3); email re: exclusivity extension (.2) | 0.50 | 225.00 |
| 7/31/2017 | JC | Review draft exclusivity motion; email with J. Cavender re: same | 0.40 | 180.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 0.90 | 405.00] |
| **For professional services rendered** | **22.90** | **$10,305.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 5/26/2017 | Telephone | 1 | 9.21 |
| | Telephone - Level 3 Communications, LLC invoice 9035448350 - Conference call | 9.21 | |
| 6/22/2017 | Telephone | 1 | 30.00 |
| | Telephone - CourtCall invoice 8425001 - Telephonic hearing | 30.00 | |
| 6/26/2017 | Meals | 1 | 20.34 |
| | Meals - Dinner for JC | 20.34 | |
| 6/29/2017 | Telephone | 1 | 37.00 |
| | Telephone - CourtCall invoice 8442417 - Telephonic hearing | 37.00 | |
| 6/30/2017 | Research | 1 | 157.62 |
| | Research - Westlaw charges for June 2017 | 157.62 | |
| | Research | 1 | 193.60 |
| | Research- Pacer charges for April through June 2017 | 193.60 | |

| | |
|---|---|
| **Total costs** | **$447.77** |
| **Total amount of this bill** | **$10,752.77** |
| **Previous balance** | **$83,954.93** |
| 7/10/2017 Payment - Thank You | ($66,131.93) |
| 8/9/2017 Payment - Thank You | ($8,742.00) |
| **Total payments and adjustments** | **($74,873.93)** |
| **Balance due** | **$19,833.77** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 22.90 | 450.00 | $10,305.00 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn:  Thomas Braziel

September 11, 2017
File #7985.01

Invoice # 30236

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| | | **B130 - Asset Disposition** | | |
| 8/1/2017 | JC | Review periodic report from EDVA proceeding | 0.50 | 225.00 |
| 8/17/2017 | JC | Conference with R. Heekin re: hearing on adversary proceeding | 0.50 | 225.00 |
| 8/24/2017 | JC | Conference with B. Murphy re: sale process (.3); review management presentation, Armada LOI (1.5); conference with P. Gurfein re: foregoing (.4) | 2.20 | 990.00 |
| 8/31/2017 | JC | Review B. Murphy analysis of Armada LOI | 0.30 | 135.00 |
| | | SUBTOTAL: | [     3.50 | 1,575.00] |
| | | **B150 - Meetings of and Communications with Creditors** | | |
| 8/2/2017 | JC | Teleconference with committee re: sale status | 1.00 | 450.00 |
| 8/10/2017 | JC | Email with committee re: PEM-Museum of Broadcast Studios Licensing transaction | 0.50 | 225.00 |
| 8/31/2017 | JC | Send update memo to committee re: 8/31 hearing, sale process, salvor-in-possession rights | 0.50 | 225.00 |
| | | SUBTOTAL: | [     2.00 | 900.00] |
| | | **B160 - Fee/Employment Applications** | | |
| 8/14/2017 | JC | Review/transmit monthly fee statement | 0.10 | 45.00 |
| 8/21/2017 | JC | Draft third interim fee application | 2.20 | 990.00 |
| | JS | Checked fee application calculations for JC | 1.40 | 138.60 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/22/2017 JC | Finalize fee application and email R. Heekin re: same | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 4.20 | 1,398.60] |

B185 - Assumption/Rejection of Leases and Contracts

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/22/2017 JC | Review SNL/promoter motion | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 0.50 | 225.00] |

B190 - Other Contested Matters exc assumption/rejection mot.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/30/2017 JC | Review US Trustee objection to KEIP (.5); conference with J. Cavender re: same (.4); markup M. Glade declaration (.3); review emails from P. Gurfein re: comments to objection/declaration (.5) | | 1.70 | 765.00 |
| 8/31/2017 JC | Conference with R. Thames re: US Trustee KEIP objection (.4); attend hearing on KEIP, KERP motion, exclusivity motion and motion to assume promoter agreement with Universal Studios and approve SNL deal memo (2) | | 2.40 | 1,080.00 |
| | SUBTOTAL: | [ | 4.10 | 1,845.00] |

B210 - Business Operations

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/10/2017 JC | Review PEM-Museum of Broadcast Communications final deal memorandum and related Universal Studios Licensing agreement and proposed amendment (2); analyze projected revenues from contemplated transaction (.4) | | 2.40 | 1,080.00 |
| 8/11/2017 JC | Email with debtors counsel re: PEM-Museum of Broadcast-Universal Studios Licensing transaction | | 0.50 | 225.00 |
| 8/31/2017 JC | Review press release re: new expedition | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 3.20 | 1,440.00] |

B230 - Financing/Cash Collections

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/22/2017 JC | Review DIP budget | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.30 | 135.00] |
| | **For professional services rendered** | | **17.80** | **$7,518.60** |

Official Committee of Unsecured Creditors of RMS Titanic                Page    3

Disbursements:

| | Qty/Price | Amount |
|---|---|---|
| | 1 | 8.56 |
| 7/31/2017 Telephone | | |
| Telephone - Level 3 Communications, LLC invoice 9035470692 - Conference call | 8.56 | |
| **Total costs** | | **$8.56** |
| **Total amount of this bill** | | **$7,527.16** |
| **Previous balance** | | **$19,833.77** |
| **Balance due** | | **$27,360.93** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 16.40 | 450.00 | $7,380.00 |
| Julie Sher - Paralegal | 1.40 | 99.00 | $138.60 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
205 East 42nd Street, 14th Floor
New York, NY 10017
Attn: Thomas Braziel

October 9, 2017
File # 7985.01

Invoice # 30301

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | **B110 - Case Administration** |  |  |  |
| 9/28/2017 JC | Attention to scheduling omnibus hearing dates; email with J. Brown, P. Gurfein re: same |  | 0.40 | 180.00 |
|  | SUBTOTAL: | [ | 0.40 | 180.00] |
|  | **B120 - Asset Analysis and Recovery** |  |  |  |
| 9/27/2017 JC | Review D&O coverage motion (.4); email with J. Cavender, P. Gurfein re: same (.2) |  | 0.60 | 270.00 |
| 9/29/2017 JC | Review P. Gurfein markup of D&O motion and email with J. Cavender, P. Gurfein re: same |  | 0.20 | 90.00 |
|  | SUBTOTAL: | [ | 0.80 | 360.00] |
|  | **B130 - Asset Disposition** |  |  |  |
| 9/14/2017 JC | Review Armada LOI (1.2); email with B. Murphy re: 1129(b) issues associated with same (.4); conference with B. Murphy re: same and sales status (.5); conferences with P. Gurfein re: LOI and sale status (.5) |  | 2.60 | 1,170.00 |
| 9/15/2017 JC | Review Lincoln International LOI analysis (.4); conference with J. Cavender re: LOI and sale status (.4) |  | 0.80 | 360.00 |
| 9/19/2017 JC | Emails with J. Cavender, P. Gurfein re: sale timetable extension, potential bids |  | 0.80 | 360.00 |
| 9/20/2017 JC | Conferences, emails with B. Murphy re: sale process (1.3); emails with P. Gurfein, J. Cavender re: sale timing (.4) |  | 1.70 | 765.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/25/2017 | JC | Email with J. Cavender re: sale timetable | 0.20 | 90.00 |
|  |  | SUBTOTAL: | [ 6.10 | 2,745.00] |

### B140 - Relief from Stay/Adequate Protection Proceedings

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/12/2017 | JC | Review and comment on proposed stipulation re: relief from stay to access D&O insurance policy proceeds (1); conference with T. Karcher (D&O counsel) re: same (.4) | 1.40 | 630.00 |
| 9/13/2017 | JC | Email with J. Cavender, P. Gurfein re: proposed stipulation re: stay relief | 0.20 | 90.00 |
|  |  | SUBTOTAL: | [ 1.60 | 720.00] |

### B150 - Meetings of and Communications with Creditors

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/1/2017 | JC | Correspondence with committee re: sale process, adversary/hearing, and salvage rights LOI | 0.60 | 270.00 |
| 9/19/2017 | JC | Update committee re: sale process | 0.80 | 360.00 |
| 9/20/2017 | JC | Emails with committee re: sale process | 0.40 | 180.00 |
| 9/25/2017 | JC | Teleconferences with creditors re: sale process (.5); review press release from Kekst (.2) | 0.70 | 315.00 |
| 9/26/2017 | JC | Review revised press release | 0.20 | 90.00 |
|  |  | SUBTOTAL: | [ 2.70 | 1,215.00] |

### B160 - Fee/Employment Applications

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/28/2017 | JC | Email with R. Thames re: fee application | 0.10 | 45.00 |
|  |  | SUBTOTAL: | [ 0.10 | 45.00] |

### B210 - Business Operations

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/1/2017 | JC | Review StoryTech LOI and accompanying press release (.6); review P. Gurfein markup (.2); email with J. Cavender re: same (.2) | 1.00 | 450.00 |
| 9/6/2017 | JC | Media inquiry re: StoryTech LOI (.3); review proposed order on KEIP/KERP motions (.3) | 0.60 | 270.00 |
|  |  | SUBTOTAL: | [ 1.60 | 720.00] |

Official Committee of Unsecured Creditors of RMS Titanic                Page    3

|  | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **13.30** | **$5,985.00** |

Disbursements:

|  | Qty/Price |  |
|---|---|---|
| 8/31/2017 Telephone | 1 | 51.00 |
| Telephone - CourtCall invoice 8559170 - Telephonic hearing | 51.00 | |
| 9/30/2017 Research | 1 | 650.34 |
| Research - Westlaw charges for September 2017 | 650.34 | |
| **Total costs** | | **$701.34** |
| **Total amount of this bill** | | **$6,686.34** |
| **Previous balance** | | **$27,360.93** |
| 9/25/2017 Payment - Thank You | | ($8,691.77) |
| **Total payments and adjustments** | | **($8,691.77)** |
| **Balance due** | | **$25,355.50** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 13.30 | 450.00 | $5,985.00 |

# STORCH AMINI P.C.
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

November 10, 2017
File #7985.01

Invoice # 30371

Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | **B120 - Asset Analysis and Recovery** | | | |
| 10/2/2017 JC | Review and comment on D&O motion (.3); email with J. Brown re: same (.1) | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.40 | 180.00] |
| | **B130 - Asset Disposition** | | | |
| 10/4/2017 JC | Email with B. Murphy re: sale process, status of respective bids (.4); email with P. Gurfein re: same (.3) | | 0.70 | 315.00 |
| 10/8/2017 JC | Conference with R. Heekin re: PacBridge term sheet (.4); conference with P. Gurfein re: same (.4); conference with J. Cavender, P. Gurfein, J. Brown, GlassRatner, Lincoln re: term sheet and next steps (1) | | 1.80 | 810.00 |
| 10/11/2017 JC | Teleconferences with J. Cavender, P. Gurfein re: sale process | | 0.40 | 180.00 |
| 10/15/2017 JC | Review Debtor response to equity committee correspondence (.4); conference with P. Gurfein re: equity committee correspondence re: sale process (.4) | | 0.80 | 360.00 |
| 10/16/2017 JC | Conference with J. Cavender re: correspondence re: sale process | | 0.50 | 225.00 |
| 10/17/2017 JC | Detailed memorandum to committee re: sale process and next steps (1); conference with P. Gurfein re: same (.3) | | 1.30 | 585.00 |
| 10/19/2017 JC | Attention to correspondence re: sale process from P. Gurfein (.5); conference with P. Gurfein, J. Cavender re: same (.6); conference with R. Heekin re: sale process (.3) | | 1.40 | 630.00 |
| 10/20/2017 JC | Conference with J. Cavender re: stalking horse selection (.4); email with S. Roach re: same (.2) | | 0.60 | 270.00 |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 10/23/2017 JC | Review draft PacBridge APA | 1.50 | 675.00 |
| 10/24/2017 JC | Email with J. Cavender, S. Roach, P. Gurfein re: selection of stalking horse bidder | 0.30 | 135.00 |
| 10/27/2017 JC | Analysis of sale options given PacBridge withdrawal as stalking horse | 0.80 | 360.00 |
| 10/30/2017 JC | Emails with J. Cavender re: sale process | 0.40 | 180.00 |
| 10/31/2017 JC | Conferences with P. Gurfein, J. Cavender re: sale process | 1.00 | 450.00 |
| | SUBTOTAL: | [    11.50 | 5,175.00] |
| | **B140 - Relief from Stay/Adequate Protection Proceedings** | | |
| 10/18/2017 JC | Hearing on motion for stay relief to access D&O policy proceeds | 0.50 | 225.00 |
| | SUBTOTAL: | [    0.50 | 225.00] |
| | **B150 - Meetings of and Communications with Creditors** | | |
| 10/23/2017 JC | Teleconference with H. Siegel (Euclid Inv.) re: sale process | 0.40 | 180.00 |
| 10/24/2017 JC | Teleconference, emails with H. Siegel re: plan/sale timetable | 0.50 | 225.00 |
| 10/27/2017 JC | Email with committee re: sale process update/PacBridge withdrawal | 0.80 | 360.00 |
| 10/31/2017 JC | Conference with committee re: sale process (1); conference with H. Siegel (Euclid) re: same (.3); follow-up email with committee (.4) | 1.70 | 765.00 |
| | SUBTOTAL: | [    3.40 | 1,530.00] |
| | **B160 - Fee/Employment Applications** | | |
| 10/11/2017 JC | Serve monthly fee statement | 0.10 | 45.00 |
| 10/23/2017 JC | Review filed fee applications | 0.60 | 270.00 |
| | SUBTOTAL: | [    0.70 | 315.00] |
| | **B230 - Financing/Cash Collections** | | |
| 10/30/2017 JC | Attention to DIP loan-related matters | 0.20 | 90.00 |
| | SUBTOTAL: | [    0.20 | 90.00] |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | **B320 - Plan and Disclosure Statement** | | |
| 10/19/2017 JC | Review exclusivity motion; email S. Roach re: same | 0.50 | 225.00 |
| 10/25/2017 JC | Email with H. Siegel re: plan-related matters | 0.40 | 180.00 |
| | SUBTOTAL: | [    0.90 | 405.00] |
| | **For professional services rendered** | **17.60** | **$7,920.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 9/30/2017 | Research<br>Research- Pacer charges for July through September 2017 | 1<br>189.40 | 189.40 |
| 10/16/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035491622 - Conference calls | 1<br>9.91 | 9.91 |
| 10/18/2017 | Telephone<br>Telephone - CourtCall invoice 8660679 - Telephonic hearing | 1<br>30.00 | 30.00 |
| 10/19/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035491622 - Conference calls | 1<br>20.25 | 20.25 |
| 10/23/2017 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 9035491622 - Conference call | 1<br>8.66 | 8.66 |
| 10/31/2017 | Research<br>Research - Westlaw charges for October 2017 | 1<br>1,382.54 | 1,382.54 |

| | |
|---|---|
| **Total costs** | **$1,640.76** |
| **Total amount of this bill** | **$9,560.76** |
| **Previous balance** | **$25,355.50** |
| 10/26/2017 Payment - Thank You | ($6,023.44) |
| **Total payments and adjustments** | **($6,023.44)** |
| **Balance due** | **$28,892.82** |

Official Committee of Unsecured Creditors of RMS Titanic                                            Page    4

## Attorney Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeff Chubak - Associate | 17.60 | 450.00 | $7,920.00 |

# STORCH AMINI P.C.
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

December 6, 2017
File #7985.01

Invoice # 30437

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **B130 - Asset Disposition** | | |
| 11/6/2017  JC | Conference with P. Gurfein re: sale process | 0.30 | 135.00 |
| 11/9/2017  JC | Review draft sale motion, bid procedures, asset purchase agreement (4.8); conference with P. Gurfein re: same (.4); conference with R. Heekin re: foregoing (.3) | 5.50 | 2,475.00 |
| 11/10/2017  JC | Conference with P. Gurfein re: bid procedures, APA (.5); teleconference with J. Cavender re: same (.3) | 0.80 | 360.00 |
| 11/13/2017  JC | Review markup to sale motion, bid procedures, APA (.6); email with S. Roach re: same (.2); review P. Gurfein markup to APA (.3); teleconference re: sale process with P. Gurfein, J. Cavender, S. Roach, R. Heekin (1); follow-up conference with R. Heekin (.1) | 2.20 | 990.00 |
| 11/14/2017  JC | Attention to further comments to sale motion papers (1.1); conference with P. Gurfein, J. Cavender, S. Roach re: same (.6) | 1.70 | 765.00 |
| 11/20/2017  JC | Review period report filed in Eastern District of Virginia | 0.40 | 180.00 |
| 11/27/2017  JC | Teleconference with H. Siegel re: sale motion (.7); teleconference with S. Fox re: Cedar Bay bid (.8); email with J. Cavender, P. Gurfein re: foregoing (.7) | 2.20 | 990.00 |
| 11/28/2017  JC | Teleconference with J. Cavender, P. Gurfein, B. Murphy, M. Glade re: Cedar Bay sale objection, and sale process (1.8); follow up with R. Heekin re: same (.2) | 2.00 | 900.00 |
| 11/29/2017  JC | Teleconference with P. Gurfein re: sale process (.7); draft memorandum re: sale process, alternatives (4.2); teleconference with H. Siegel re: sale (.7) | 5.60 | 2,520.00 |
| 11/30/2017  JC | Teleconferences with H. Siegel, S. Fox re: sale motion (1.4); teleconference with J. Weiner (Davis Polk) (.8); email with J. Cavender, P. Gurfein re: same (.5); follow-up conference with P. Gurfein (.7) | 3.40 | 1,530.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                        Page    2

|  |  | Hours | Amount |
|---|---|---|---|
|  | SUBTOTAL: | [  24.10 | 10,845.00] |

B150 - Meetings of and Communications with Creditors

| 11/2/2017 | JC | Teleconference with T. Braziel re: sale process | 0.40 | 180.00 |
|---|---|---|---|---|
| 11/9/2017 | JC | Email with committee re: draft sale motion, bid procedures, asset purchase agreement | 0.70 | 315.00 |
| 11/14/2017 | JC | Review and comment on press release relating to status of sale motion | 0.30 | 135.00 |
| 11/15/2017 | JC | Conference with H. Siegel re: sale process | 0.80 | 360.00 |
|  | SUBTOTAL: |  | [  2.20 | 990.00] |

B160 - Fee/Employment Applications

| 11/28/2017 | JC | Email with R. Heekin re: fee application | 0.10 | 45.00 |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [  0.10 | 45.00] |

B420 - Restructurings

| 11/21/2017 | JC | Review and comment on hearing date motion (.8); research re: plan confirmation timing vis-a-vis sale (.7); conferences with J. Dalberg, P. Gurfein, J. Cavender re: same (.8); email with J. Brown re: same (.4) | 2.70 | 1,215.00 |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [  2.70 | 1,215.00] |
|  | **For professional services rendered** |  | **29.10** | **$13,095.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 10/31/2017 | Telephone | 1 | 9.02 |
|  | Telephone - Level 3 invoice 9035501418 - Conference call | 9.02 |  |
| 11/7/2017 | Telephone | 1 | 3.60 |
|  | Telephone - Level 3 invoice 9035501418 - Conference call | 3.60 |  |
| 11/30/2017 | Research | 1 | 116.60 |
|  | Research - Westlaw charges for November 2017 | 116.60 |  |
|  | **Total costs** |  | **$129.22** |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    3

|  | Amount |
|---|---|
| **Total amount of this bill** | **$13,224.22** |
| **Previous balance** | **$28,892.82** |
| 11/30/2017  Payment - Thank You. Check No. 1186 | ($5,489.34) |
| **Total payments and adjustments** | **($5,489.34)** |
| **Balance due** | **$36,627.70** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 29.10 | 450.00 | $13,095.00 |

# STORCH AMINI P.C.
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

January 5, 2018
File #7985.01

*Invoice #* 30512

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **B130 - Asset Disposition** | | |
| 12/1/2017 | JC | Teleconference with J. Cavender, P. Gurfein, GlassRatner, Lincoln Int'l re: sale process | 1.30 | 585.00 |
| 12/4/2017 | JC | Attention to proposed comments to bid procedures (.2); email with J. Cavender re: same (.1) | 0.30 | 135.00 |
| 12/5/2017 | JC | Teleconference with H. Siegel, S. Fox re: sale hearing (.5); email with J. Cavender re: proposals for resolving S. Fox objection (.4) | 0.90 | 405.00 |
| 12/7/2017 | JC | Teleconference with J. Cavender re: potential sale objections (.5); conferences with P. Gurfein, J. Cavender re: sale process (1) | 1.50 | 675.00 |
| 12/8/2017 | JC | Teleconference with J. Feldsher re: Apollo/Alta position re: sale (.9); review emails from B. Murphy re: sale status, NDA issues with various potential purchasers, and PR (1) | 1.90 | 855.00 |
| 12/10/2017 | JC | Teleconferences with P. Gurfein, J. Cavender and J. Feldsher re: Apollo/Alta objection | 1.50 | 675.00 |
| 12/11/2017 | JC | Review Apollo objection and draft response to same (3.2); review S. Fox correspondence re: bid procedures (.2) | 3.40 | 1,530.00 |
| 12/12/2017 | JC | Attention to Apollo-Alta objection (3.3); conferences with P. Gurfein, J. Cavender re: same (.3); teleconference with H. Siegel re: same (.3) | 3.90 | 1,755.00 |
| 12/13/2017 | JC | Attention to Apollo-Alta objection | 3.70 | 1,665.00 |
| 12/14/2017 | JC | Analysis of Museum reference withdrawal motion (2); conferences with P. Gurfein, J. Cavender re: same (.5) | 2.50 | 1,125.00 |
| 12/15/2017 | JC | Analysis of reference withdrawal and transfer motion (1.2); teleconferences with J. Cavender, P. Gurfein, H. Siegel re: same (1.3); attention to S. Fox correspondence re: bid procedures (.2) | 2.70 | 1,215.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/2017 | JC | Review and comment on draft press release (.3); emails with P. Gurfein re: same (.2) | | 0.50 | 225.00 |
| | | SUBTOTAL: | [ | 24.10 | 10,845.00] |

### B150 - Meetings of and Communications with Creditors

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2017 | JC | Memorandum to committee re: various issues surrounding sale, plan | | 0.90 | 405.00 |
| 12/13/2017 | JC | Preparation for committee call re: sale/plan | | 0.60 | 270.00 |
| 12/14/2017 | JC | Teleconference with committee re: Apollo response (.6); teleconference with R. Thames (.3); email with committee re: reference withdrawal motion (.4) | | 1.30 | 585.00 |
| 12/15/2017 | JC | Draft memorandum to committee re: National Maritime Museum motion | | 0.70 | 315.00 |
| | | SUBTOTAL: | [ | 3.50 | 1,575.00] |

### B210 - Business Operations

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2017 | JC | Review construction contract in respect to China Titanic show (.4); conference with P. Gurfein re: same (.3) | | 0.70 | 315.00 |
| | | SUBTOTAL: | [ | 0.70 | 315.00] |

### B320 - Plan and Disclosure Statement

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2017 | JC | Email with R. Thames, R. Heekin re: plan structures | | 0.20 | 90.00 |
| | | SUBTOTAL: | [ | 0.20 | 90.00] |

### B420 - Restructurings

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2017 | JC | Review draft plan circulated by debtors | | 1.00 | 450.00 |
| 12/6/2017 | JC | Email with debtors re: draft plan (.2); review and comment on same (.6) | | 0.80 | 360.00 |
| 12/10/2017 | JC | Review and comment on debtors' draft chapter 11 plan | | 4.80 | 2,160.00 |
| 12/12/2017 | JC | Teleconference with B. Goodman, S. Roach re: plan comments (1); review P. Gurfein comments (.4); research re: transferability liquidating trust units (.3) | | 1.70 | 765.00 |
| 12/19/2017 | JC | Conference with H. Siegel re: toggle plan (.5); review Visteon plan in connection with same (.3); email with J. Cavender re: proposal (.2) | | 1.00 | 450.00 |

Official Committee of Unsecured Creditors of RMS Titanic                             Page    3

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    9.30 | 4,185.00] |
| **For professional services rendered** | **37.80** | **$17,010.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 12/10/2017 | Meals | 1 | 22.56 |
| | Meals - Dinner for JC | 22.56 | |
| 12/31/2017 | Research | 1 | 1,226.15 |
| | Research - Westlaw charges for December 2017 | 1,226.15 | |
| | **Total costs** | | **$1,248.71** |
| | **Total amount of this bill** | | **$18,258.71** |
| | **Previous balance** | | **$36,627.70** |
| 12/22/2017 | Payment - Thank You | | ($7,976.76) |
| | **Total payments and adjustments** | | **($7,976.76)** |
| | **Balance due** | | **$46,909.65** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 37.80 | 450.00 | $17,010.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

February 8, 2018
File #7985.01

*Invoice #* 30583

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | B150 - Meetings of and Communications with Creditors | | | |
| 1/5/2018 JC | Emails with committee members re: plan discussions | | 0.40 | 180.00 |
| 1/11/2018 JC | Conference with H. Siegel re: hearing | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.80 | 360.00] |
| | B160 - Fee/Employment Applications | | | |
| 1/1/2018 JC | Attention to interim fee application | | 1.80 | 810.00 |
| | SUBTOTAL: | [ | 1.80 | 810.00] |
| | B250 - Real Estate | | | |
| 1/9/2018 JC | Email with J. Cavender, P. Gurfein re: lease extension; review documentation in connection with same | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 0.50 | 225.00] |
| | B310 - Claims Administration and Objections | | | |
| 1/2/2018 JC | Attention to issues pertaining to Fifth Avenue loan claim (.5); conference with J. Cavender re: same (.3) | | 0.80 | 360.00 |
| 1/5/2018 JC | Email with J. Cavender re: mediation-related matters | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 1.20 | 540.00] |

Official Committee of Unsecured Creditors of RMS Titanic                              Page    2

|  |  | Hours | Amount |
|---|---|---|---|

### B320 - Plan and Disclosure Statement

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/1/2018 | JC | Email, teleconference with J. Cavender re: plan structures | 0.30 | 135.00 |
| 1/2/2018 | JC | Conference with H. Siegel re: plan issues | 0.30 | 135.00 |
| 1/4/2018 | JC | Review ad hoc equity group objection to debtors solicitation exclusivity extension motion (.3); email with committee re: same (.2) | 0.50 | 225.00 |
| 1/11/2018 | JC | Conference with J. Cavender, R. Heekin, P. Gurfein, D. Blanks, J. Brown re: plan mediation (2); attend hearing on exclusivity motion (1) | 3.00 | 1,350.00 |
| 1/17/2018 | JC | Attention to email/conferences re: contemplated mediation (.4); attention to emails re: proposed order on exclusivity motion (.2) | 0.60 | 270.00 |
| 1/18/2018 | JC | Emails with J. Cavender, P. Gurfein re: mediation (.4); memo to committee re: same (.6) | 1.00 | 450.00 |
| 1/22/2018 | JC | Conference with J. Cavender, P. Gurfein re: potential mediation (.7); follow-up conference with R. Heekin (.3) | 1.00 | 450.00 |
| 1/23/2018 | JC | Conference with P. Gurfein re: mediation (.5); attention to emails with S. Roach re: mediator selection (.3) | 0.80 | 360.00 |
| 1/24/2018 | JC | Teleconference with J. Cavender, P. Gurfein re: potential mediation (1); follow-up email with committee re: same (.6) | 1.60 | 720.00 |
| 1/25/2018 | JC | Emails with J. Cavender, P. Gurfein re: mediation | 0.40 | 180.00 |
| 1/29/2018 | JC | Email with J. Cavender re: mediation (.5); draft mediation statement outline, research in connection with same (4.2) | 4.70 | 2,115.00 |
| 1/30/2018 | JC | Teleconferences with P. Gurfein, J. Cavender re: mediation (.7); attention to draft statement (3.5) | 4.20 | 1,890.00 |

SUBTOTAL:                                                                    [    18.40    8,280.00]

**For professional services rendered**                                    **22.70  $10,215.00**

Disbursements:

|  | | Qty/Price | |
|---|---|---|---|
| 12/14/2017 | Telephone | 1 | 4.40 |
|  | Telephone - Level 3 Communications, LLC invoice 9035511122 - Conference call | 4.40 | |
| 12/31/2017 | Research | 1 | 427.20 |
|  | Research - Pacer charges for October through December 2017 | 427.20 | |

Official Committee of Unsecured Creditors of RMS Titanic                                  Page    3

| Date | Description | Qty/Price | Amount |
|------|-------------|-----------|--------|
| 1/22/2018 | Telephone | 1 | 2.97 |
| | Telephone - Level 3 invoice 9035520499 - Conference calls | 2.97 | |
| 1/31/2018 | Research | 1 | 137.58 |
| | Research - Westlaw charges for January 2018 | 137.58 | |
| | **Total costs** | | **$572.15** |
| | **Total amount of this bill** | | **$10,787.15** |
| | **Previous balance** | | **$46,909.65** |
| 1/25/2018 | Payment - Thank You | | ($10,605.22) |
| 2/9/2018 | Payment - Thank You | | ($11,142.00) |
| | **Total payments and adjustments** | | **($21,747.22)** |
| | **Balance due** | | **$35,949.58** |

Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeff Chubak - Associate | 22.70 | 450.00 | $10,215.00 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

March 15, 2018
File #7985.01

Invoice # 30683

Professional Services

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| | B150 - Meetings of and Communications with Creditors | | | | |
| 2/23/2018 | JC | Teleconference with H. Siegel re: mediation | | 0.30 | 135.00 |
| 2/28/2018 | JC | Conference with H. Siegel re: exit strategies | | 0.40 | 180.00 |
| | SUBTOTAL: | | [ | 0.70 | 315.00] |
| | B160 - Fee/Employment Applications | | | | |
| 2/13/2018 | JC | Review engagement agreement with mediator | | 0.30 | 135.00 |
| 2/15/2018 | JC | Attention to monthly fee statement | | 0.10 | 45.00 |
| | SUBTOTAL: | | [ | 0.40 | 180.00] |
| | B210 - Business Operations | | | | |
| 2/20/2018 | JC | Attention to KEIP proposal (.3); email with J. Cavender re: same (.4) | | 0.70 | 315.00 |
| 2/21/2018 | JC | Email with J. Cavender re: KEIP proposal, review EBITDA measures | | 0.30 | 135.00 |
| 2/23/2018 | JC | Review detail on which EBITDA bonus is premised | | 0.20 | 90.00 |
| | SUBTOTAL: | | [ | 1.20 | 540.00] |
| | B320 - Plan and Disclosure Statement | | | | |
| 2/1/2018 | JC | Conference with T. Braziel re: teleconference with Alta Fundamental Advisors (.5); email with E. Jones, J. Cavender re: mediation (.3) | | 0.80 | 360.00 |
| 2/2/2018 | JC | Conference with P. Gurfein re: mediation (.5); review E. Dobbs engagement letter (.5) | | 1.00 | 450.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                              Page    2

| | | Hours | Amount |
|---|---|---|---|
| 2/6/2018 JC | Teleconference with P. Gurfein re: mediation | 0.50 | 225.00 |
| 2/7/2018 JC | Review and comment on draft mediation engagement letter (.3); attention to mediation statement (1.2); conference with P. Gurfein re: mediation (.3) | 1.80 | 810.00 |
| 2/12/2018 JC | Preparation for mediator call | 0.60 | 270.00 |
| 2/13/2018 JC | Emails with J. Cavender, P. Gurfein re: mediation (.5); attention to mediation statement (3.3); teleconference with E. Dobbs (1); follow-up emails with E. Dobbs (.7) | 5.50 | 2,475.00 |
| 2/14/2018 JC | Teleconference with R. Heekin re: mediation (.2); review and comment on mediation motion/order and email with S. Roach re: same (.4); attention to mediation statement and circulate with counsel (2.2); teleconference with S. Grossman (.4); attention to draft plan (.5) | 3.70 | 1,665.00 |
| 2/15/2018 JC | Attention to mediation statement, circulate with committee (2.7); emails re: same and upcoming mediation/plan proposals (1); review confidentiality agreement (.3); review filed motion to allow mediation (.2) | 4.20 | 1,890.00 |
| 2/20/2018 JC | Finalize mediation statement and email E. Dobbs re: same (2.2); preparation for mediation (.4) | 2.60 | 1,170.00 |
| 2/21/2018 JC | Review mediation binder (.3); emails with E. Dobbs re: mediation engagement letter, confidentiality (.4) | 0.70 | 315.00 |
| 2/22/2018 JC | Draft plan/disclosure statement term sheet in advance of mediation; attention to claims registry | 3.50 | 1,575.00 |
| 2/23/2018 JC | Draft plan/disclosure statement term sheet re: mediation (2.7); teleconference with S. Roach re: museum attendance (.3) | 3.00 | 1,350.00 |
| 2/25/2018 JC | Conference with E. Dobbs and committee | 1.00 | 450.00 |
| 2/26/2018 JC | All-day mediation | 9.50 | 4,275.00 |
| 2/27/2018 JC | All-day mediation | 8.50 | 3,825.00 |
| 2/28/2018 JC | Review and comment on Ed Dobbs mediation motion | 0.30 | 135.00 |

SUBTOTAL:                                                                       [    47.20   21,240.00]

**For professional services rendered**                              **49.50 $22,275.00**

Official Committee of Unsecured Creditors of RMS Titanic                                         Page    3

Disbursements:

| | | Qty/Price | Amount |
|---|---|---|---|
| 2/20/2018 | Airfare | 1 | 138.30 |
| | Airfare - JC ticket to Atlanta Feb  25 (trip canceled) | 138.30 | |
| 2/23/2018 | Airfare | 1 | 1,720.87 |
| | Airfare - T. Braziel from London to Atlanta | 1,720.87 | |
| 2/25/2018 | Meals | 1 | 206.73 |
| | Meals - Dinner for JC, T. Braziel, and R. Heekin in Atlanta | 206.73 | |
| | Taxi | 1 | 41.66 |
| | Taxi - JC to LGA | 41.66 | |
| | Taxi | 1 | 35.02 |
| | Taxi - JC to/from pre-mediation meeting | 35.02 | |
| 2/26/2018 | Airfare | 1 | 458.60 |
| | Airfare - JC to/from Atlanta Feb 26-27 | 458.60 | |
| | Taxi | 1 | 7.62 |
| | Taxi - JC from hotel to mediator's office | 7.62 | |
| 2/27/2018 | Hotel | 1 | 611.08 |
| | Hotel - JC and T. Braziel at Omni Atlanta Hotel Feb 25-27 | 611.08 | |
| | Taxi | 1 | 32.80 |
| | Taxi - JC from airport to house | 32.80 | |
| | Travel | 1 | 10.00 |
| | Travel - Parking for JC in Atlanta | 10.00 | |

|  |  |
|---|---|
| **Total costs** | **$3,262.68** |
| **Total amount of this bill** | **$25,537.68** |
| **Previous balance** | **$35,949.58** |
| **Balance due** | **$61,487.26** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 49.50 | 450.00 | $22,275.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

April 11, 2018
File # 7985.01

Invoice # 30737

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **B130 - Asset Disposition** | | | |
| 3/8/2018 JC | Review indications of interest from potential purchasers (1); email with committee re: same (.3) | | 1.30 | 585.00 |
| 3/9/2018 JC | Email with S. Levine re: sale (.3); email with committee re: alternative sale strategy (.6); review Alta-Apollo-PacBridge bid sheet (.6) | | 1.50 | 675.00 |
| 3/13/2018 JC | Review LOIs from Armada-Horwitz-Aryeh, Chinese cultural institution (1); email with committee re: same (.4); teleconference/emails with M. Glade re: foregoing (.4) | | 1.80 | 810.00 |
| 3/19/2018 JC | Review Loongs term sheet; conference with M. Glade re: same (.8); email committee re: same (.4); teleconference with P. Gurfein re: same (.3); teleconference with M. Aryeh re: Armada bid (.3) | | 1.80 | 810.00 |
| 3/28/2018 JC | Teleconference, emails with M. Aryeh re: Armada bid (.5); teleconference with H. Winsberg re: Armada developments (.6) | | 1.10 | 495.00 |
| | SUBTOTAL: | [ | 7.50 | 3,375.00] |
| | **B140 - Relief from Stay/Adequate Protection Proceedings** | | | |
| 3/13/2018 JC | Review stay relief motion (.4); email with debtors counsel re: same (.4) | | 0.80 | 360.00 |
| 3/21/2018 JC | Review Orlando landlord motion (.4); teleconference with P. Gurfein re: same (.2) | | 0.60 | 270.00 |
| | SUBTOTAL: | [ | 1.40 | 630.00] |
| | **B150 - Meetings of and Communications with Creditors** | | | |
| 3/1/2018 JC | Conference with H. Siegel re: exit strategies | | 0.40 | 180.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                      Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 3/7/2018 JC | Teleconference with H. Siegel re: exit financing | 0.30 | 135.00 |
| 3/12/2018 JC | Email with committee re: exit strategies | 0.50 | 225.00 |
| 3/26/2018 JC | Email with committee re: Museum position on collection breakup | 0.50 | 225.00 |
| 3/28/2018 JC | Email with committee re: sale developments (.4); teleconference with H. Siegel re: same (.5) | 0.90 | 405.00 |
| | SUBTOTAL: | [ 2.60 | 1,170.00] |
| | B230 - Financing/Cash Collections | | |
| 3/21/2018 JC | Teleconference with H. Siegel re: exit options, DIP loan | 0.50 | 225.00 |
| 3/23/2018 JC | Teleconference with H. Siegel re: DIP loan maturity and related matters | 0.50 | 225.00 |
| 3/28/2018 JC | Review DIP agreement default provisions | 0.20 | 90.00 |
| | SUBTOTAL: | [ 1.20 | 540.00] |
| | B250 - Real Estate | | |
| 3/28/2018 JC | Teleconference with H. Winsberg, S. Roach re: Luxor lease | 0.50 | 225.00 |
| | SUBTOTAL: | [ 0.50 | 225.00] |
| | B320 - Plan and Disclosure Statement | | |
| 3/2/2018 JC | Review and comment on Ed Dobbs mediation motion (.3); email with E. Dobbs re: same (.2) | 0.50 | 225.00 |
| 3/5/2018 JC | Conference with H. Siegel re: exit financing (.4); email with M. Glade re: same (.2) | 0.60 | 270.00 |
| 3/7/2018 JC | Research re: artifact breakup exit strategy | 1.00 | 450.00 |
| 3/12/2018 JC | Email, teleconference with H. Winsberg, S. Roach re: exit strategy premised on collection breakup (.6); teleconference with P. Gurfein re: same (.5) | 1.10 | 495.00 |
| 3/13/2018 JC | Teleconference, email with P. Gurfein re: BoA v. 203 N. LaSalle and 1129(b) consequences of exclusivity termination (.7); review decision and commentary in connection with same (.5) | 1.20 | 540.00 |
| 3/14/2018 JC | Teleconference, emails with E. Dobbs re: sale/plan process | 0.50 | 225.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

| | | Hours | Amount |
|---|---|---|---|
| 3/16/2018 JC | Teleconference with P. Gurfein re: BoA v. LaSalle exclusivity termination yielding market test | 0.60 | 270.00 |
| 3/20/2018 JC | Teleconference with R. Heekin, J. Burnett re: exit strategies (.8); teleconference with S. Levine, T. Graulich (.6); email with M. Glade re: M. Aryeh/Armada bid (.2); teleconference with M. Glade (.2) | 1.80 | 810.00 |
| 3/23/2018 JC | Teleconference with H. Winsberg, S. Roach, M. Glade re: same | 0.50 | 225.00 |
| 3/26/2018 JC | Teleconference with S. Levin re: sale | 0.30 | 135.00 |
| 3/28/2018 JC | Research re: breakup alternative and consequences of conversion (.7); conference with P. Gurfein re: foregoing (.5) | 1.20 | 540.00 |
| 3/29/2018 JC | Teleconference, emails with J. Burnett re: sale process, lease (1); follow-up email with H. Winsberg, S. Roach (.2) | 1.20 | 540.00 |
| SUBTOTAL: | | [    10.50 | 4,725.00] |
| **For professional services rendered** | | **23.70** | **$10,665.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 3/1/2018 Telephone | | 1 | 30.00 |
| Telephone - CourtCall invoice 8919128 - Telephonic hearing | | 30.00 | |
| **Total costs** | | | **$30.00** |
| **Total amount of this bill** | | | **$10,695.00** |
| **Previous balance** | | | **$61,487.26** |
| 3/19/2018 Payment - Thank You | | | ($14,856.71) |
| **Total payments and adjustments** | | | **($14,856.71)** |
| **Balance due** | | | **$57,325.55** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 23.70 | 450.00 | $10,665.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

May 10, 2018
File #7985.01

*Invoice # 30826*

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **B130 - Asset Disposition** | | | |
| 4/2/2018   JC | Attention to Armada LOI and revised LOI from potential purchaser; email with GlassRatner re: same | 0.50 | 225.00 |
| 4/4/2018   JC | Review further various bidder term sheets (.6); conference with M. Glade re: bid status (.5); teleconference with S. Levin (.6) | 1.70 | 765.00 |
| 4/5/2018   JC | Review term sheets | 0.30 | 135.00 |
| 4/9/2018   JC | Review revised term sheet from Loongs (.5); teleconference with GlassRatner re: same (.2) | 0.70 | 315.00 |
| 4/12/2018   JC | Review revised term sheet from Loongs (.5); teleconference with GlassRatner re: same (.2); review financial backup/letter (.5) | 1.20 | 540.00 |
| 4/13/2018   JC | Teleconference with each of H. Winsberg/M. Glade (.4), P. Gurfein (.4) and J. Burnett (.7) re: various bids | 1.50 | 675.00 |
| 4/15/2018   JC | Telephone conference with J. Burnett re: sale process (.5); telephone conference with P. Gurfein re: same (.5) | 1.00 | 450.00 |
| 4/16/2018   JC | Telephone conferences, emails with M. Glade, H. Winsberg re: sale issues (.5); email/telephone conference with S. Levin and T. Graulich (Davis Polk) (.5) | 1.00 | 450.00 |
| 4/17/2018   JC | Review Alta-Apollo-Pacbridge further revised term sheet (.4); conference with M. Glade re: same (.4) | 0.80 | 360.00 |
| 4/18/2018   JC | Review Loongs further revised proposal (.4); conference with M. Glade re: same (.3); conference with S. Levine re: National bid (.4) | 1.10 | 495.00 |
| 4/19/2018   JC | Telephone conference with M. Glade re: board meeting and competing proposals (.5); telephone conference with S. Levine (.4) | 0.90 | 405.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 4/20/2018 JC | Update committee re: board meeting result and next steps (.8); telephone conferences with M. Glade, H. Winsberg (.7); telephone conference with S. Levine (.3) | 1.80 | 810.00 |
| 4/23/2018 JC | Email with S. Levin re: potential National transaction (.3); review revised bid from Armada and Museum LOI (.6); teleconference with H. Winsberg re: foregoing (.3) | 1.20 | 540.00 |
| 4/25/2018 JC | Teleconference with M. Glade re: museum discussions | 0.30 | 135.00 |
| | SUBTOTAL: | [   14.00 | 6,300.00] |

B140 - Relief from Stay/Adequate Protection Proceedings

|  |  | Hours | Amount |
|---|---|---|---|
| 4/9/2018 JC | Attend hearing on Orlando landlord stay relief motion | 0.50 | 225.00 |
| 4/12/2018 JC | Review stay relief proposed form of order | 0.30 | 135.00 |
| 4/16/2018 JC | Review stay relief order | 0.10 | 45.00 |
| | SUBTOTAL: | [    0.90 | 405.00] |

B150 - Meetings of and Communications with Creditors

|  |  | Hours | Amount |
|---|---|---|---|
| 4/2/2018 JC | Email with committee re: sale status | 0.40 | 180.00 |
| 4/4/2018 JC | Emails with committee re: bidder term sheets/museum (.4); teleconference with H. Siegel re: same (.3) | 0.70 | 315.00 |
| 4/5/2018 JC | Email with committee re: periodic report to Virginia court | 0.10 | 45.00 |
| 4/9/2018 JC | Email with committee re: revised term sheets | 0.40 | 180.00 |
| 4/12/2018 JC | Email with committee re: revised term sheets and financial back up (.7); teleconference with T. Braziel re: same (.3) | 1.00 | 450.00 |
| 4/13/2018 JC | Email with committee re: various bids, need for meeting | 0.60 | 270.00 |
| 4/16/2018 JC | Telephone conference with committee re: bid term sheets (.7); follow-up email with J. Sanna re: same (.3) | 1.00 | 450.00 |
| 4/17/2018 JC | Email with committee re: Alta-Apollo-Pacbridge further revised term sheet | 0.30 | 135.00 |
| 4/18/2018 JC | Email with committee re: Loongs further revised proposal (.3); email with committee re: National bid (.3) | 0.60 | 270.00 |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/23/2018 | JC | Email with committee re: revised bids | 0.50 | 225.00 |
| 4/24/2018 | JC | Teleconference with H. Siegel re: sale, case status | 0.60 | 270.00 |
| 4/25/2018 | JC | Teleconference with committee re: bids (.7); teleconference with H. Siegel (.5) | 1.20 | 540.00 |
| 4/26/2018 | JC | Email conference with J. Sanna re: non-artifact assets | 0.20 | 90.00 |
|  |  | SUBTOTAL: | [   7.60 | 3,420.00] |

### B160 - Fee/Employment Applications

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/16/2018 | JC | Attention to monthly fee statement | 0.10 | 45.00 |
| 4/27/2018 | JC | Draft interim fee application (2.8); email with R. Heekin re: same (.2) | 3.00 | 1,350.00 |
|  | JS | Analysis of invoices for interim application for fees | 0.80 | 90.00 |
|  |  | SUBTOTAL: | [   3.90 | 1,485.00] |

### B190 - Other Contested Matters exc assumption/rejection mot.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/26/2018 | JC | Email with H. Winsberg, M. Glade, S. Roach re: potential motion from Euclid (.3); teleconference with M. Glade re: non-artifact assets (.2) | 0.50 | 225.00 |
|  |  | SUBTOTAL: | [   0.50 | 225.00] |

### B210 - Business Operations

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/5/2018 | JC | Review periodic report | 0.40 | 180.00 |
|  |  | SUBTOTAL: | [   0.40 | 180.00] |
|  |  | **For professional services rendered** | **27.30** | **$12,015.00** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 3/29/2018 | Telephone | 1 | 3.04 |
|  | Telephone - CenturyLink invoice 9035548017 - Conference call | 3.04 |  |
| 3/31/2018 | Research | 1 | 671.70 |
|  | Research - Pacer charges for January through March 2018 | 671.70 |  |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    4

| | | Qty/Price | Amount |
|---|---|---|---|
| 4/9/2018 | Telephone | 1 | 37.00 |
| | Telephone - CourtCall invoice 8998123 - Telephonic hearing | 37.00 | |
| 4/16/2018 | Telephone | 1 | 4.96 |
| | Telephone - CenturyLink invoice 9035548017 - Conference call | 4.96 | |
| 4/30/2018 | Research | 1 | 152.63 |
| | Research - Westlaw charges for April 2018 | 152.63 | |

|  |  |
|---|---|
| **Total costs** | **$869.33** |
| **Total amount of this bill** | **$12,884.33** |
| **Previous balance** | **$57,325.55** |
| 4/20/2018 Payment - Thank You | ($8,744.15) |
| **Total payments and adjustments** | **($8,744.15)** |
| **Balance due** | **$61,465.73** |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 26.50 | 450.00 | $11,925.00 |
| Julie Sher - Paralegal | 0.80 | 112.50 | $90.00 |

## STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

June 11, 2018
File #7985.01

Invoice # 30894

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| B120 - Asset Analysis and Recovery | | | |
| 5/1/2018 JC | Review P. Gurfein derivative standing letter; conference with H. Winsberg re: same | 1.00 | 450.00 |
| 5/4/2018 JC | Conference with J. Brown, P. Gurfein re: derivative standing letter | 0.50 | 225.00 |
| 5/8/2018 JC | Attention to equity committee demand letter | 1.00 | 450.00 |
| 5/11/2018 JC | Review debtors' response to demand letter (.3); review equity motion, derivative standing motion and certificate of necessity (1.5); research and attention to responsive pleading (3.5); email with equity committee re: financing efforts (.4) | 5.70 | 2,565.00 |
| 5/14/2018 JC | Research, draft objection to equity committee derivative standing motion | 5.20 | 2,340.00 |
| 5/15/2018 JC | Teleconference with J. Brown, P. Gurfein, R. Charbonneau re: derivative standing motion (.5); attention to objection to derivative standing motion and employment application (2.3) | 2.80 | 1,260.00 |
| 5/16/2018 JC | Teleconference with J. Burnett re: derivative standing motion and employment application | 0.20 | 90.00 |
| 5/22/2018 JC | Teleconference with P. Gurfein, M. Brooks, J. Brown re: derivative standing motion (.7); hearing preparation (1); teleconference with H. Siegel re: same (.3) | 2.00 | 900.00 |
| 5/23/2018 JC | Hearing on derivative standing motion (2.2); pre/post-hearing conferences with debtors, Equity Committee (1.3) | 3.50 | 1,575.00 |
| 5/24/2018 JC | Attention to draft order granting derivative standing and approving retention (.5); conferences with M. Brooks, J. Brown re: same (.7) | 1.20 | 540.00 |
| 5/25/2018 JC | Teleconference with M. Brooks, J. Brown (.3); attention to impasse re: derivative standing order (.3) | 0.60 | 270.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                   Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: |  | [    23.70 | 10,665.00] |

### B130 - Asset Disposition

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/2/2018 | JC | Conference with M. Glade re: museum sale | 0.30 | 135.00 |
| 5/4/2018 | JC | Review National Maritime Museum fundraising letter (.3); email with committee re: same (.2); review Shangri-La term sheet turn (.3) | 0.80 | 360.00 |
| 5/7/2018 | JC | Teleconference with M. Glade re: sale developments (.3); email with T. Braziel re: bid selection (.2) | 0.50 | 225.00 |
| 5/8/2018 | JC | Teleconference with H. Winsberg, M. Glade, T. Braziel re: sale (.6); teleconference with E. Jones re: same (.2); review NMM fundraising letter in connection with foregoing (.2); teleconference with M. Troy (USDOJ) re: foregoing (.3); teleconference with S. Levin (NMM) (.3) | 1.60 | 720.00 |
| 5/15/2018 | JC | Teleconference with M. Aryeh and S. Horowitz re: Armada bid (.5); teleconference with J. Sanna re: Museum (.2); teleconference with J. Burnett re: sale process (.5) | 1.20 | 540.00 |
| 5/16/2018 | JC | Review finalized term sheet (.3); conference with J. Sanna re: NDA process (.2) | 0.50 | 225.00 |
| 5/18/2018 | JC | Teleconference with J. Sanna (.2); email with him re: term sheet (.2) | 0.40 | 180.00 |
| 5/22/2018 | JC | Teleconference with T. Braziel re: recent meeting (.6); email, teleconference with S. Levin re: same (.3) | 0.90 | 405.00 |
| 5/24/2018 | JC | Teleconference with S. Levin, T. Graulich (.7); teleconferences with J. Sanna (.5) | 1.20 | 540.00 |
| 5/25/2018 | JC | Teleconference with M. Troy re: sale (.3); attention to sale terms (1.5) | 1.80 | 810.00 |
| 5/30/2018 | JC | Conference with Troutman and GlassRatner re: sale motion | 0.40 | 180.00 |
| 5/31/2018 | JC | Teleconference with S. Levin | 0.30 | 135.00 |
| SUBTOTAL: | | | [    9.90 | 4,455.00] |

### B150 - Meetings of and Communications with Creditors

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/1/2018 | JC | Emails with committee re: Euclid motion | 0.50 | 225.00 |
| 5/11/2018 | JC | Correspondence with committee re: derivative standing motion | 0.40 | 180.00 |
| 5/24/2018 | JC | Email with committee re: various issues pertaining to recent hearing/sale | 0.80 | 360.00 |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 5/25/2018 JC | Teleconferences with J. Sanna re: sale | 0.30 | 135.00 |
| 5/30/2018 JC | Email with committee re: NDA | 0.20 | 90.00 |
| 5/31/2018 JC | Teleconferences, emails with J. Sanna | 0.50 | 225.00 |
| | SUBTOTAL: | [    2.70 | 1,215.00] |

### B160 - Fee/Employment Applications

|  |  | Hours | Amount |
|---|---|---|---|
| 5/14/2018 JC | Review Agentis PLLC special counsel employment application | 0.80 | 360.00 |
| 5/15/2018 JC | Teleconference with J. Brown, P. Gurfein, R. Charbonneau re: special counsel employment application | 0.50 | 225.00 |
| | SUBTOTAL: | [    1.30 | 585.00] |

### B190 - Other Contested Matters exc assumption/rejection mot.

|  |  | Hours | Amount |
|---|---|---|---|
| 5/1/2018 JC | Review trustee motion | 0.50 | 225.00 |
| 5/22/2018 JC | Research, draft opposition to motion to convert | 3.40 | 1,530.00 |
| 5/24/2018 JC | Research, draft opposition to motion to convert | 4.70 | 2,115.00 |
| 5/29/2018 JC | Research, attention to trustee objection | 2.20 | 990.00 |
| | SUBTOTAL: | [   10.80 | 4,860.00] |

### B250 - Real Estate

|  |  | Hours | Amount |
|---|---|---|---|
| 5/8/2018 JC | Teleconference with J. Sanna re: Luxor lease (.3); email with S. Roach re: same (.2) | 0.50 | 225.00 |
| | SUBTOTAL: | [    0.50 | 225.00] |
| | **For professional services rendered** | **48.90** | **$22,005.00** |

Disbursements:

|  | Qty/Price |  |
|---|---|---|
| 4/25/2018 Telephone | 1 | 5.97 |
| Telephone - Century Link invoice 9035556201 - Conference call | 5.97 | |

Official Committee of Unsecured Creditors of RMS Titanic                    Page     4

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/15/2018 | Telephone | 1 | 6.06 |
| | Telephone - Century Link invoice 9035556201 - Conference call | 6.06 | |
| 5/22/2018 | Telephone | 1 | 5.80 |
| | Telephone - Century Link invoice 9035556201 - Conference call | 5.80 | |
| 5/23/2018 | Airfare | 1 | NO CHARGE |
| | Airfare - JC to Jacksonville | 157.77 | |
| | Taxi | 1 | NO CHARGE |
| | Taxi - JC to NYC airport | 55.78 | |
| | Taxi | 1 | 24.44 |
| | Taxi - JC to Court in Jacksonville | 24.44 | |
| | Taxi | 1 | NO CHARGE |
| | Taxi - JC to airport in Jacksonville | 21.36 | |
| | Taxi | 1 | NO CHARGE |
| | Taxi - JC home from airport | 79.38 | |
| 5/31/2018 | Research | 1 | 589.91 |
| | Research - Westlaw charges for May 2018 | 589.91 | |

|  | | |
|---|---|---|
| **Total costs** | | **$632.18** |
| **Total amount of this bill** | | **$22,637.18** |
| **Previous balance** | | **$61,465.73** |
| 5/25/2018 Payment - Thank You | | ($21,082.68) |
| **Total payments and adjustments** | | **($21,082.68)** |
| **Balance due** | | **$63,020.23** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 48.90 | 450.00 | $22,005.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

July 13, 2018
File # 7985.01

Invoice # 30957

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | B120 - Asset Analysis and Recovery | | | |
| 6/5/2018 JC | Review equity committee D&O complaint | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.40 | 180.00] |
| | B130 - Asset Disposition | | | |
| 6/1/2018 JC | Teleconference with S. Levin (.4); emails with S. Levin, J. Sanna re: NMM-RS proposal (.6) | | 1.00 | 450.00 |
| 6/4/2018 JC | Teleconference with Davis Polk (.4); email/teleconferences with J. Sanna re: proposal (.6); attention to C&Cs re: same (.4) | | 1.40 | 630.00 |
| 6/8/2018 JC | Email with H. Siegel re: sale proposal | | 0.40 | 180.00 |
| 6/14/2018 JC | Emails, telephone conferences with S. Levin, J. Weiner (.7); email with P. Gurfein re: museum proposal | | 0.90 | 405.00 |
| 6/15/2018 JC | Telephone conference with H. Wu (creditor representative) re: sale process (.3); review sale motion, bid procedures, and proposed order (2.4) | | 2.70 | 1,215.00 |
| 6/18/2018 JC | Email with H. Winsberg re: seller/purchaser disclosure letters (.4); review and markup NMM plan support agreement, and PSA term sheet (2.7) | | 3.10 | 1,395.00 |
| 6/19/2018 JC | Review and comment on Museum PSA (.4); email with S. Levin re: same (.2) | | 0.60 | 270.00 |
| 6/22/2018 JC | Teleconference with K. Rosen/C. Klein re: sale (.4); teleconference with M. Ray Brooks re: seller disclosure letter (.2) | | 0.60 | 270.00 |
| | SUBTOTAL: | [ | 10.70 | 4,815.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                            Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| **B150 - Meetings of and Communications with Creditors** |  |  |  |
| 6/1/2018 JC | Email with committee re: trustee motion and equity committee plan | 0.50 | 225.00 |
| 6/7/2018 JC | Correspondence with committee re: hearing on trustee motion | 0.80 | 360.00 |
| 6/15/2018 JC | Email with committee re: sale motion | 0.30 | 135.00 |
| 6/19/2018 JC | Teleconference with H. Siegel re: sale process (.3); teleconference with S. Weiser re: sale (.2) | 0.50 | 225.00 |
| 6/25/2018 JC | Email with committee re: plan and disclosure statement | 0.40 | 180.00 |
| 6/29/2018 JC | Email with committee re: trustee motion decision, plan and disclosure statement and additional pending contested matters | 0.20 | 90.00 |
| SUBTOTAL: |  | [   2.70 | 1,215.00] |
| **B190 - Other Contested Matters exc assumption/rejection mot.** |  |  |  |
| 6/4/2018 JC | Research and draft trustee motion and incorporate equity committee plan/DS commentary | 2.50 | 1,125.00 |
| 6/5/2018 JC | Finalize, file response to trustee  motion (1.2); teleconference with H. Winsberg re: same (.3) | 1.50 | 675.00 |
| 6/6/2018 JC | Review equity committee response to trustee motion (1.5); hearing preparation/prepare argument (2) | 3.50 | 1,575.00 |
| 6/7/2018 JC | Hearing on trustee motion (2.5); pre-hearing conference with M. Glade, H. Winsberg, P. Gurfein (.5); follow-up conference with David Polk (.6) | 3.60 | 1,620.00 |
| 6/29/2018 JC | Review decision on trustee motion (.4); conference with T. Graulich re: same, J. Weiner (.3) | 0.70 | 315.00 |
| SUBTOTAL: |  | [   11.80 | 5,310.00] |
| **B310 - Claims Administration and Objections** |  |  |  |
| 6/26/2018 JC | Review PacBridge objection and subpoena (.4); conference with P. Gurfein re: same (.2); conference with M. Brook re: same (.2) | 0.80 | 360.00 |
| 6/28/2018 JC | Review debtors "wrong debtor" claim objection (.3); email with T. Braziel, J. Sanna re: same (.2) | 0.50 | 225.00 |
| SUBTOTAL: |  | [   1.30 | 585.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|

### B320 - Plan and Disclosure Statement

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/1/2018 | JC | Analysis of equity committee plan and disclosure statement; review P. Gurfein letter to B. Wainger | 2.50 | 1,125.00 |
| 6/3/2018 | JC | Teleconference with H. Winsberg re: equity committee plan and disclosure statement (.4); email with H. Siegel re: same (.4) | 0.80 | 360.00 |
| 6/19/2018 | JC | Attention to plan/disclosure statement | 2.20 | 990.00 |
| 6/20/2018 | JC | Email with committee re: sale, plan, psa | 0.80 | 360.00 |
|  | JC | Attention to plan/disclosure statement | 2.50 | 1,125.00 |
| 6/22/2018 | JC | Attention to plan/disclosure statement (2.2); correspondence with Davis Polk re: same (.4) | 2.60 | 1,170.00 |
| 6/25/2018 | JC | Attention to plan and disclosure statement (1.3); emails with J. Weiner, S. Levin re: same (.4) | 1.70 | 765.00 |
| 6/26/2018 | JC | Attention to plan and disclosure statement (2); emails, teleconferences with J. Weiner, S. Levin re: same (.5) | 2.50 | 1,125.00 |
| 6/27/2018 | JC | Attention to plan and disclosure statement | 1.40 | 630.00 |
| 6/28/2018 | JC | Attention to finalization of plan and disclosure statement; emails with J. Weiner, S. Levin re: same (.6); teleconference with T. Graulich, J. Weiner re: foregoing (.5) | 1.10 | 495.00 |

|  | | | Hours | Amount |
|---|---|---|---|---|
| SUBTOTAL: | | | [    18.10 | 8,145.00] |
| **For professional services rendered** | | | **45.00** | **$20,250.00** |

Disbursements:

|  | | | Qty/Price | |
|---|---|---|---|---|
| 6/6/2018 | Taxi | | 1 | NO CHARGE |
|  | Taxi - JC from Jacksonville airport to hotel | 24.89 | | |
|  | Travel | | 1 | NO CHARGE |
|  | Travel - JC to Newark airport via NJ Transit | 13.00 | | |
| 6/7/2018 | Airfare | | 1 | NO CHARGE |
|  | Airfare - JC to/from Jacksonville June 6-7 | 511.00 | | |
|  | Hotel | | 1 | NO CHARGE |
|  | Hotel - JC at Jacksonville hotel June 6-7 | 126.35 | | |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    4

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/7/2018 | Taxi | 1 | NO CHARGE |
| | Taxi - JC from court to airport in Jacksonville | 21.69 | |
| | Taxi | 1 | NO CHARGE |
| | Taxi - JC from airport to house | 67.87 | |
| 6/22/2018 | Telephone | 1 | 2.70 |
| | Telephone - Level 3 Communications, LLC invoice 9035564357 - Conference call | 2.70 | |
| 6/30/2018 | Research | 1 | 219.86 |
| | Research - Westlaw charges for June 2018 | 219.86 | |
| | Research | 1 | 1,033.40 |
| | Research - Pacer charges for April through June 2018 | 1,033.40 | |
| | **Total costs** | | **$1,255.96** |
| | **Total amount of this bill** | | **$21,505.96** |
| | **Previous balance** | | **$63,020.23** |
| 6/22/2018 | Payment - Thank You | | ($8,562.00) |
| | **Total payments and adjustments** | | **($8,562.00)** |
| | **Balance due** | | **$75,964.19** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 45.00 | 450.00 | $20,250.00 |

## STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

August 10, 2018
File # 7985.01

Invoice # 31044

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | B130 - Asset Disposition | | | |
| 7/6/2018 JC | Review seller disclosure letter | | 1.40 | 630.00 |
| 7/10/2018 JC | Email with Troutman Sanders and GlassRatner re: Seller Disclosure Letter circulation | | 0.30 | 135.00 |
| 7/11/2018 JC | Review Euclid sale objection | | 0.30 | 135.00 |
| 7/13/2018 JC | Review order abating sale motion and disclosure statement hearings (.2); review objection to notice of appearance, NOAA response re: sale motion filed with Virginia Court (.3) | | 0.50 | 225.00 |
| 7/19/2018 JC | Review reply to NOAA response to motion for order setting date to consider District Court approval of asset purchase agreement | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 2.80 | 1,260.00] |
| | B150 - Meetings of and Communications with Creditors | | | |
| 7/5/2018 JC | Teleconference with H. Siegel re: plan process, projected recovery comparison (.3); email with J. Burnett re: projected recovery comparison (.2); teleconference with T. Mack (Oregon Museum of Science) re: plan (.2) | | 0.70 | 315.00 |
| 7/6/2018 JC | Email with committee re: setter disclosure letter and Virginia motion (.5); email with J. Shapiro re: J. Sanna NDA (.2) | | 0.70 | 315.00 |
| 7/10/2018 JC | Email with J. Burnett, A. Edwards re: Debtors sale-related motion filed with Admiralty court | | 0.30 | 135.00 |
| 7/11/2018 JC | Email with committee re: Euclid sale objection (.2); teleconference with H. Siegel (.2) | | 0.40 | 180.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                   Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/13/2018 JC | Email committee re: order abating sale motion and filings in Virginia Court (.5); teleconference with H. Siegel (.3) | | 0.80 | 360.00 |
| 7/16/2018 JC | Email with committee re: motion for reconsideration | | 0.40 | 180.00 |
| 7/18/2018 JC | Teleconference with J. Burnett (.5); email with NMM team re: same (.3); email with committee re: DS objections and response to motion to reconsider (.6) | | 1.40 | 630.00 |
| 7/23/2018 JC | Email with committee re: fundraising matters | | 0.20 | 90.00 |
| 7/24/2018 JC | Telephone conference with J. Sanna re: status conference (.2); telephone conference with J. Burnett (.5) | | 0.70 | 315.00 |
| 7/25/2018 JC | Follow-up conferences with committee members post-status hearing, H. Siegel | | 1.00 | 450.00 |
| 7/26/2018 JC | Email with committee re: status hearing | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 6.90 | 3,105.00] |

B160 - Fee/Employment Applications

| 7/2/2018 JC | Correspondence with P. Gurfein, B. Wainger re: interim compensation issues | | 0.40 | 180.00 |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 0.40 | 180.00] |

B190 - Other Contested Matters exc assumption/rejection mot.

| 7/9/2018 JC | Research, attention to objection to equity committee disclosure statement and plan | | 1.80 | 810.00 |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 1.80 | 810.00] |

B310 - Claims Administration and Objections

| 7/19/2018 JC | Teleconference with J. Weiner re: issues pertaining to secured creditors claims | | 0.40 | 180.00 |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 0.40 | 180.00] |

B320 - Plan and Disclosure Statement

| 7/3/2018 JC | Draft comparison of projected recoveries under debtors sale motion vs. creditors committee plan | | 0.60 | 270.00 |
|---|---|---|---|---|

Official Committee of Unsecured Creditors of RMS Titanic                                   Page    3

| | | Hours | Amount |
|---|---|---|---|
| 7/5/2018  JC | Teleconferences with J. Friedman, J. Shapiro re: plan and disclosure statement (.5); email with J. Sanna re: Luxor (.3); review and comment on status hearing motion (1.7); conference with J. Weiner re: same (.2) | 2.70 | 1,215.00 |
| 7/6/2018  JC | Review documents, research, draft opposition to equity committee disclosure statement | 2.80 | 1,260.00 |
| 7/9/2018  JC | Teleconference with J. Weiner, S. Levin, J. McClammy re: plan-related discovery and diligence | 1.00 | 450.00 |
| 7/10/2018  JC | Teleconference with P. Gurfein re: document discovery undertaken | 0.30 | 135.00 |
| 7/11/2018  JC | Respond to H. Winsberg informal discovery request in respect of plan (.7); teleconference with P. Gurfein (.2); review joinder to motion for status conference re: competing plans (.2) | 1.10 | 495.00 |
| 7/12/2018  JC | Attention to objection to sale motion | 1.80 | 810.00 |
| 7/16/2018  JC | Review motion for reconsideration (.5); teleconference with J. Weiner re: same (.3) | 0.80 | 360.00 |
| 7/17/2018  JC | Attention to response to debtors motion to reconsider order setting status conference (1.5); teleconference with J. Weiner re: same (.3) | 1.80 | 810.00 |
| 7/18/2018  JC | Attention to response to motion to reconsider order setting status conference (1.6); email with M. Theophila re: same (.4); incorporate comments to same (.4); review disclosure statement objections (.8) | 3.20 | 1,440.00 |
| 7/23/2018  JC | Conferences with J. Weiner (.3); attention to fundraising effort (.2); telephone conference with P. Gurfein (.3) | 0.80 | 360.00 |
| 7/24/2018  JC | Preparation for status conference (1.7); conference with RRT re: same (.2) | 1.90 | 855.00 |
| 7/25/2018  JC | Pre-hearing conference with P. Redmond, T. Graulich, R. Thames, R. Heekin, J. Weiner, E. Jones (1.3); attend status hearing (2.5) | 3.80 | 1,710.00 |
| SUBTOTAL: | | [      22.60 | 10,170.00] |
| B420 - Restructurings | | | |
| 7/26/2018  JC | Teleconference with J. Sanna re: status hearing | 0.30 | 135.00 |
| SUBTOTAL: | | [        0.30 | 135.00] |
| **For professional services rendered** | | **35.20** | **$15,840.00** |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page     4

Disbursements:

| | Qty/Price | Amount |
|---|---|---|
| 7/23/2018 Telephone | 1 | 5.11 |
| Telephone - Level 3 Communications, LLC invoice 9035572384 - Conference call | 5.11 | |
| 7/25/2018 Airfare | 1 | NO CHARGE |
| Airfare - JC to/from Jacksonville July 25 | 522.40 | |
| Taxi | 1 | NO CHARGE |
| Taxi - JC to LGA | 66.53 | |
| Taxi | 1 | NO CHARGE |
| Taxi - JC from airport to Court in Jacksonville | 24.13 | |
| Taxi | 1 | NO CHARGE |
| Taxi - JC from Court to airport in Jacksonville | 21.15 | |
| Taxi | 1 | NO CHARGE |
| Taxi - JC home from LGA | 64.86 | |

| | |
|---|---|
| **Total costs** | **$5.11** |
| **Total amount of this bill** | **$15,845.11** |
| **Previous balance** | **$75,964.19** |
| **Balance due** | **$91,809.30** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 35.20 | 450.00 | $15,840.00 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

September 20, 2018
File #7985.01

Invoice # 31095

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B130 - Asset Disposition** | | | | |
| 8/3/2018 | JC | Email, telephone conferences with T. Graulich re: attendance at EDVA hearing | 1.00 | 450.00 |
| 8/7/2018 | JC | Review periodic report | 0.30 | 135.00 |
| 8/8/2018 | JC | Review Virginia District Court orders; email with museum counsel re: same | 0.70 | 315.00 |
| 8/9/2018 | JC | Telephone conference with P. Gurfein re: Virginia Court orders (.3); telephone conference with T. Graulich, J. McClammy, N. Quartaro and P. Redmond re: Virginia Court orders and sale objection (1.0); telephone conference with J. Sanna (.3); email with R. Thames re: foregoing (.3) | 1.90 | 855.00 |
| 8/15/2018 | JC | Review Equity Committee notice of deposition of GlassRatner | 0.20 | 90.00 |
| 8/24/2018 | JC | Incorporate comments to sale objection and finalize and file same | 2.00 | 900.00 |
| SUBTOTAL: | | | [    6.10 | 2,745.00] |
| **B150 - Meetings of and Communications with Creditors** | | | | |
| 8/2/2018 | JC | Email, telephone conferences with committee, and museum re: status conference order (1); telephone conferences with H. Siegel (.3), and R. Bartlett (.2) re: status conference order | 1.50 | 675.00 |
| 8/7/2018 | JC | Email with committee re: periodic report | 0.20 | 90.00 |
| 8/17/2018 | JC | Email with committee re: papers to be filed in advance of 8/30, intervention papers | 0.80 | 360.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                         Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/29/2018 JC | Email with committee re: amended equity committee plan and disclosure statement (.6); conference with committee re: 8/30 hearing (.7) | | 1.30 | 585.00 |
| | SUBTOTAL: | [ | 3.80 | 1,710.00] |

### B320 - Plan and Disclosure Statement

| 8/2/2018 JC | Review EDVA court filings (.4); conference with J. Weiner re: same (.3); email with Davis Polk re: notice re: 8/10 status conference (.4); review bankruptcy court status conference order (.3) | 1.40 | 630.00 |
|---|---|---|---|
| 8/10/2018 JC | Attention to plan-related matters in light of status conference order (.5); telephone conferences, and emails with R. Thames and J. Weiner (.7) | 1.20 | 540.00 |
| 8/13/2018 JC | Email with J. Burnett re: status conference order implications | 0.70 | 315.00 |
| 8/14/2018 JC | Telephone conference with J. Burnett, A. Edwards re: status conference order implications (.6); telephone conference with J. Weiner re: sale motion (.4) | 1.00 | 450.00 |
| 8/15/2018 JC | Teleconference with M. Brooks (.3); attention to objection to sale motion (2.5) | 2.80 | 1,260.00 |
| 8/16/2018 JC | Attention to sale motion objection (2); emails with Explorer Club re: Museum transaction (.3) | 2.30 | 1,035.00 |
| 8/17/2018 JC | Attention to revised disclosure statement (2.3); review motions to intervene filed in EDVA (1.2) | 3.50 | 1,575.00 |
| 8/21/2018 JC | Teleconference with T. Graulich re: EDVA status hearing | 0.80 | 360.00 |
| 8/22/2018 JC | Attention to amended disclosure statement (2); email with committee re: same (.2) | 2.20 | 990.00 |
| 8/23/2018 JC | Review EDVA transcript and revise objection to sale motion (2.2); email with Davis Polk re: same (.3) | 2.50 | 1,125.00 |
| 8/26/2018 JC | Markup response to objections of debtors to initial disclosure statement and email with J. Weiner, T. Graulich, J. McClammy re: same (2.3); emails with them re: same (.2); review M. Glade deposition transcript (.5) | 3.00 | 1,350.00 |
| 8/27/2018 JC | Review Euclid's response to debtors' motion to approve bid procedures and Committee's disclosure statements (.3); attention to response to debtors objection to initial disclosure statement (2.3); emails with J. Weiner, J. McClammy re: same (.2) | 2.80 | 1,260.00 |

Official Committee of Unsecured Creditors of RMS Titanic                              Page    3

| | | Hours | Amount |
|---|---|---|---|
| 8/28/2018 JC | Attention to reply responding to Debtors' objections to initial disclosure statement (1.5); finalize/file amended Chapter 11 plan and disclosure statement and blacklines (1.1); review ad hoc equity group declaration re: breakup fee (.2); review Debtors' periodic report (.2); preparation for August hearing 30 (.5) | 3.50 | 1,575.00 |
| 8/29/2018 JC | Review equity committee amended plan and disclosure statement and response to Debtors' objection to initial disclosure statement (1); conference with M. Brooks, J. Weiner re: due diligence for Museums bid (.4); review joinder of 417 Fifth Ave. in Euclid objection (.3); teleconference with M. Glade re: plan (.3); preparation for 8/30 hearing (.7) | 2.70 | 1,215.00 |
| 8/30/2018 JC | Pre-hearing meeting with Museum team, R. Thames, R. Heekin, including review of Debtors' reply and hearing preparation (2); pre-hearing conference with J. Burnett, A. Edwards (.3); attend hearing on sale motion and disclosure statements (4.4) | 6.70 | 3,015.00 |

|  | SUBTOTAL: | [    37.10 | 16,695.00] |
|---|---|---|---|
|  | **For professional services rendered** | **47.00** | **$21,150.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 8/30/2018 Airfare | Airfare - JC to/from Jacksonville August 30 | 1 526.40 | NO CHARGE |
| Taxi | Taxi - JC from house to airport | 1 38.11 | NO CHARGE |
| Taxi | Taxi - JC from Jacksonville airport to Court | 1 24.94 | NO CHARGE |
| Taxi | Taxi - JC from Jacksonville Court to airport | 1 20.99 | NO CHARGE |
| Taxi | Taxi - JC home from airport | 1 62.57 | NO CHARGE |

|  | **Total costs** | **$0.00** |
|---|---|---|
|  | **Total amount of this bill** | **$21,150.00** |
|  | **Previous balance** | **$91,809.30** |

Official Committee of Unsecured Creditors of RMS Titanic

Page    4

| | Amount |
|---|---|
| **Balance due** | **$112,959.30** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 47.00 | 450.00 | $21,150.00 |

## STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

October 12, 2018
File #7985.01

*Invoice # 31162*

Professional Services

| | | | Hours | Amount |
|---|---|---|---:|---:|
| | B130 - Asset Disposition | | | |
| 9/7/2018 JC | Review Virginia court filings and update committee re: same | | 1.00 | 450.00 |
| 9/26/2018 JC | Teleconference with B. Wainger re: Virginia hearing | | 0.20 | 90.00 |
| | SUBTOTAL: | [ | 1.20 | 540.00] |
| | B320 - Plan and Disclosure Statement | | | |
| 9/4/2018 JC | Review post-hearing errata filed by Equity Committee | | 0.40 | 180.00 |
| 9/12/2018 JC | Review Order on disclosure statements and sale motion (.6); review proposed markup of bid procedures order (.2); emails with committee re: foregoing (.4) | | 1.20 | 540.00 |
| | SUBTOTAL: | [ | 1.60 | 720.00] |
| | **For professional services rendered** | | **2.80** | **$1,260.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---:|---:|
| 8/29/2018 | Telephone | 1 | 9.09 |
| | Telephone - Level 3 Communications, LLC invoice 73785423 - Conference call | 9.09 | |
| | **Total costs** | | **$9.09** |
| | **Total amount of this bill** | | **$1,269.09** |
| | **Previous balance** | | **$112,959.30** |

Official Committee of Unsecured Creditors of RMS Titanic

**Amount**

**Balance due**

**$114,228.39**

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 2.80 | 450.00 | $1,260.00 |

# STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

November 9, 2018
File #7985.01

*Invoice # 31218*

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **B120 - Asset Analysis and Recovery** | | | |
| 10/3/2018  JC | Review equity committee document retention protocol motion | 0.30 | 135.00 |
| SUBTOTAL: | | [     0.30 | 135.00] |
| **B130 - Asset Disposition** | | | |
| 10/3/2018  JC | Review cure objections | 0.20 | 90.00 |
| 10/5/2018  JC | Review equity committee sale objection and email with committee re: same | 1.00 | 450.00 |
| 10/15/2018  JC | Sale hearing preparation | 1.30 | 585.00 |
| 10/17/2018  JC | Preparation for sale hearing and review reply in support of sale motion and opposition to equity committee document preservation motion in connection with same | 2.30 | 1,035.00 |
| 10/18/2018  JC | Attend and argue at hearing on sale motion and equity committee document preservation motion | 2.10 | 945.00 |
| 10/19/2018  JC | Review sale order | 0.30 | 135.00 |
| 10/26/2018  JC | Conference with B. Wainger re: sale | 1.50 | 675.00 |
| 10/31/2018  JC | Conference with B. Wainger re: Virginia District Court filings, steps to closing | 0.30 | 135.00 |
| SUBTOTAL: | | [     9.00 | 4,050.00] |

Official Committee of Unsecured Creditors of RMS Titanic                                      Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | **B150 - Meetings of and Communications with Creditors** | | |
| 10/18/2018 JC | Email with committee re: results of hearing on sale motion and equity committee document preservation motion | 0.50 | 225.00 |
| 10/31/2018 JC | Email with committee re: Virginia District Court filings and fee applications | 1.00 | 450.00 |
| | SUBTOTAL: | [      1.50 | 675.00] |
| | **For professional services rendered** | **10.80** | **$4,860.00** |

Disbursements:

|  |  | Qty/Price | |
|---|---|---|---|
| 10/18/2018 Airfare | Airfare - JC to/from Jacksonville | 526.40 | 1 NO CHARGE |
| Gas and Tolls | Gas and Tolls - JC to/from Newark Airport (114 miles) plus parking and tolls | 113.83 | 1 NO CHARGE |
| Taxi | Taxi - JC to/from Court in Jacksonville | 49.98 | 1 NO CHARGE |
| | **Total costs** | | **$0.00** |
| | **Total amount of this bill** | | **$4,860.00** |
| | **Previous balance** | | **$114,228.39** |
| | **Balance due** | | **$119,088.39** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 10.80 | 450.00 | $4,860.00 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

December 17, 2018
File #7985.01

Invoice # 31266

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | B130 - Asset Disposition | | | |
| 11/28/2018 JC | Conference with M. Troy re: EDVA proceeding | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.30 | 135.00] |
| | B140 - Relief from Stay/Adequate Protection Proceedings | | | |
| 11/20/2018 JC | Review form of order re: motion to permit insurer to pay defense costs and expenses under D&O policy re: Equity Committee adversary proceeding (.3); e-mail with M. Ray Brooks re: same (.2) | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 0.50 | 225.00] |
| | B150 - Meetings of and Communications with Creditors | | | |
| 11/8/2018 JC | Teleconference with H. Siegel re: sale/plan timing | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.40 | 180.00] |
| | B160 - Fee/Employment Applications | | | |
| 11/7/2018 JC | Review GlassRatner indemnification application (.2); email with B. Rich re: same (.1) | | 0.30 | 135.00 |
| 11/28/2018 SL | Printed service copies; created address labels | | 0.20 | 19.80 |
| 11/29/2018 SL | Mailed out service copies | | 1.50 | 148.50 |
| | SUBTOTAL: | [ | 2.00 | 303.30] |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | B190 - Other Contested Matters exc assumption/rejection mot. | | | |
| 11/30/2018 JC | Review equity committee motion for cleansing document | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.30 | 135.00] |
| | B320 - Plan and Disclosure Statement | | | |
| 11/8/2018 JC | Teleconference with M. Brooks re: liquidating trustee selection and sale matters | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.40 | 180.00] |
| | **For professional services rendered** | | **3.90** | **$1,158.30** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 9/30/2018 | Research | 1 | 736.00 |
| | Research - Pacer charges for July through September 2018 | 736.00 | |
| 11/30/2018 | Postage | 1 | 68.55 |
| | Postage charges for November 2018 | 68.55 | |
| | **Total costs** | | **$804.55** |
| | **Total amount of this bill** | | **$1,962.85** |
| | **Previous balance** | | **$119,088.39** |
| | **Balance due** | | **$121,051.24** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 2.20 | 450.00 | $990.00 |
| Sarah Lee - Paralegal | 1.70 | 99.00 | $168.30 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

January 14, 2019
File #7985.01

Invoice # 31355

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| **B110 - Case Administration** | | | | |
| 12/13/2018 JC | Review motion to appoint responsible person for D&O litigation | | 0.30 | 135.00 |
| 12/14/2018 JC | Review motion to appoint responsible person for D&O litigation | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.60 | 270.00] |
| **B120 - Asset Analysis and Recovery** | | | | |
| 12/13/2018 JC | Review Consent Order entered re: D&O insurance | | 0.20 | 90.00 |
| | SUBTOTAL: | [ | 0.20 | 90.00] |
| **B130 - Asset Disposition** | | | | |
| 12/17/2018 JC | Review order entered in Virginia District Court action (.2); email with committee re: same (.2) | | 0.40 | 180.00 |
| 12/19/2018 JC | Email with committee re: entry of order and notice of filing in Virginia District Court proceeding | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.70 | 315.00] |
| **B150 - Meetings of and Communications with Creditors** | | | | |
| 12/10/2018 JC | Email with committee re: fifth interim fee applications of Landau Gottfried, Akerman (.3); conference with K. Stine counsel for creditor Ascentium Capital re: case status (.3) | | 0.60 | 270.00 |
| | SUBTOTAL: | [ | 0.60 | 270.00] |

Official Committee of Unsecured Creditors of RMS Titanic                              Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| **B160 - Fee/Employment Applications** | | | |
| 12/10/2018 JC | Review Landau Gottfried, Akerman fifth interim fee applications | 1.00 | 450.00 |
| SUBTOTAL: | | [    1.00 | 450.00] |
| **B170 - Fee/Employment Objections** | | | |
| 12/10/2018 JC | Conduct research, draft objection to Landau Gottfried, Akerman fifth interim fee applications | 5.30 | 2,385.00 |
| 12/11/2018 JC | Conduct research, attention to draft objection to Landau Gottfried, Akerman fifth interim fee applications | 5.70 | 2,565.00 |
| 12/12/2018 JC | Attention to draft objection to Landau Gottfried, Akerman fifth interim fee applications | 4.80 | 2,160.00 |
| 12/13/2018 JC | Attention to draft objection to Landau Gottfried, Akerman fifth interim fee applications | 2.20 | 990.00 |
| 12/14/2018 JC | Review draft objection | 0.50 | 225.00 |
| 12/19/2018 JC | Incorporate/address comments to LGB and Akerman interim fee objection, update same to reflect developments in Virginia District Court proceeding and attention to same | 1.80 | 810.00 |
| 12/21/2018 JC | Finalize and file objection to equity committee attorneys' fifth interim fee objection | 2.00 | 900.00 |
| SUBTOTAL: | | [   22.30 | 10,035.00] |
| **For professional services rendered** | | **25.40** | **$11,430.00** |

Disbursements:

|  |  | Qty/Price | |
|---|---|---|---|
| 12/31/2018 | Photocopying<br>Photocopies and direct to copier print jobs for December 2018 | 97<br>0.10 | 9.70 |
| | Research<br>Research - Pacer charges for October through December 2018 | 1<br>749.70 | 749.70 |
| **Total costs** | | | **$759.40** |
| **Total amount of this bill** | | | **$12,189.40** |

Official Committee of Unsecured Creditors of RMS Titanic

Page    3

| | Amount |
|---|---|
| **Previous balance** | **$121,051.24** |
| **Balance due** | **$133,240.64** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 25.40 | 450.00 | $11,430.00 |

# STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

February 13, 2019
File #7985.01

Invoice # 31399

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | **B110 - Case Administration** | | | |
| 1/18/2019 JC | Prepare 2019 statement per P. Gurfein request, and email with committee re: same | | 1.80 | 810.00 |
| 1/22/2019 JC | Prepare 2019 statement per P. Gurfein request, and email with committee re: same | | 1.80 | 810.00 |
| 1/23/2019 JC | Emails re: motion to appoint responsible person in D&O action | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 3.90 | 1,755.00] |
| | **B130 - Asset Disposition** | | | |
| 1/23/2019 JC | Telephone conference with M. Brooks re: sale, equity committee cleansing motion | | 0.60 | 270.00 |
| 1/24/2019 JC | Telephonic hearing on equity committee's cleansing motion (.5); review filed consent motion to appoint responsible person (.2) | | 0.70 | 315.00 |
| | SUBTOTAL: | [ | 1.30 | 585.00] |
| | **For professional services rendered** | | **5.20** | **$2,340.00** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 1/24/2019 Telephone | | 1 | 30.00 |
| Telephone - CourtCall invoice 9556436 - Telephonic hearing | | 30.00 | |
| **Total costs** | | | **$30.00** |

Official Committee of Unsecured Creditors of RMS Titanic

Page    2

|  | Amount |
|---|---|
| **Total amount of this bill** | **$2,370.00** |
| **Previous balance** | **$133,240.64** |
| **Balance due** | **$135,610.64** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 5.20 | 450.00 | $2,340.00 |

## STORCH AMINI P.C.
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

March 12, 2019
File #7985.01

*Invoice # 31452*

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| **B120 - Asset Analysis and Recovery** | | | | |
| 2/21/2019 JC | Email with M. Brooks re: matters on for March 5 hearing | | 0.30 | 135.00 |
| 2/22/2019 JC | Telephone conference with M. Brooks re: matters on for March 5 hearing | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.60 | 270.00] |
| **B130 - Asset Disposition** | | | | |
| 2/4/2019 JC | Email with M. Brooks re: sale closing timetable | | 0.20 | 90.00 |
| 2/19/2019 JC | Review sale notice and APA amendment | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.60 | 270.00] |
| **B160 - Fee/Employment Applications** | | | | |
| 2/12/2019 JC | Review application to approve modified employment terms for special counsel in D&O adversary proceeding; email with R. Charbonneau re: same | | 0.60 | 270.00 |
| | SUBTOTAL: | [ | 0.60 | 270.00] |
| **B170 - Fee/Employment Objections** | | | | |
| 2/14/2019 AS | Discussion with LBW and JC re: Ackerman response to fee objection | | 0.30 | 148.50 |
| JC | Discussion with AS and JC re: Ackerman response to fee objection | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.60 | 283.50] |

Official Committee of Unsecured Creditors of RMS Titanic

|  | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **2.40** | **$1,093.50** |
| **Previous balance** | | **$135,610.64** |
| **Balance due** | | **$136,704.14** |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Avery Samet - Officer | 0.30 | 495.00 | $148.50 |
| Jeff Chubak - Associate | 2.10 | 450.00 | $945.00 |

# STORCH AMINI P.C.

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

April 12, 2019
File #7985.01

*Invoice # 31543*

Professional Services

| | | | Hours | Amount |
|---|---|---|---:|---:|
| | B120 - Asset Analysis and Recovery | | | |
| 3/1/2019 JC | Review correspondence between M. Brooks and R. Charbonneau in respect of spoliation motion (.5); conference with M. Brooks re: same (.3) | | 0.80 | 360.00 |
| 3/4/2019 JC | Review proposed form of orders on spoliation motion (.3); conference with M. Brooks re: same (.2); email with R. Charbonneau in respect of same (.2) | | 0.70 | 315.00 |
| 3/5/2019 JC | Conference with R. Thames re: motion to dismiss RMST Chapter 11 case (.2); hearing on spoliation motion, retention applications (.5) | | 0.70 | 315.00 |
| | SUBTOTAL: | [ | 2.20 | 990.00] |
| | B150 - Meetings of and Communications with Creditors | | | |
| 3/13/2019 JC | Emails with J. Ross (Gowlings LLP) re: confirmation timing | | 0.30 | 135.00 |
| | SUBTOTAL: | [ | 0.30 | 135.00] |
| | B160 - Fee/Employment Applications | | | |
| 3/18/2019 JC | Research and draft motion to alter/amend employment orders for special counsel in D&O adversary proceeding | | 2.30 | 1,035.00 |
| 3/19/2019 JC | Emails with R. Thames, J. Burnett, S. Grossman, Committee re: contemplated motion | | 0.50 | 225.00 |
| 3/21/2019 JC | Email with R. Heekin re: filing of motion to alter/amend | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 3.30 | 1,485.00] |

Official Committee of Unsecured Creditors of RMS Titanic                           Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | **B320 - Plan and Disclosure Statement** | | |
| 3/10/2019 JC | Review plan and liquidating trust agreement (2.9); comment on same (.5) | 3.40 | 1,530.00 |
| 3/11/2019 JC | Attention to draft plan and liquidating trust agreement (1.2); teleconferences with J. Burnett, S. Greenberg, J. Feldsher re: PRXI equity residual under draft plan (1); email with M. Brooks re: residual provisions (.7); emails with committee re: foregoing (.8) | 3.70 | 1,665.00 |
| 3/12/2019 JC | Conference with M. Brooks re: draft plan and liquidating trust agreement (.6); review written comments and email same to M. Brooks as well (.4) | 1.00 | 450.00 |
| 3/25/2019 JC | Review redline of Chapter 11 plan and liquidating trust agreement and comment on same | 1.30 | 585.00 |
| | SUBTOTAL: | [   9.40 | 4,230.00] |
| | **For professional services rendered** | **15.20** | **$6,840.00** |

Disbursements:

|  |  | Qty/Price | |
|---|---|---|---|
| 3/5/2019 | Telephone | 1 | 30.00 |
| | Telephone - CourtCall invoice 9640371 - Telephonic hearing | 30.00 | |
| | **Total costs** | | **$30.00** |
| | **Total amount of this bill** | | **$6,870.00** |
| | **Previous balance** | | **$136,704.14** |
| | **Balance due** | | **$143,574.14** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 15.20 | 450.00 | $6,840.00 |

# STORCH AMINI P.C.
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490–4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

May 15, 2019
File #7985.01

*Invoice # 31594*

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | **B130 - Asset Disposition** | | | |
| 4/5/2019 JC | Review order denying motion to vacate document retention protocol order | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 0.50 | 225.00] |
| | **B150 - Meetings of and Communications with Creditors** | | | |
| 4/19/2019 JC | Email with committee re: debtors' draft disclosure statement | | 0.40 | 180.00 |
| | SUBTOTAL: | [ | 0.40 | 180.00] |
| | **B170 - Fee/Employment Objections** | | | |
| 4/23/2019 JC | Attention to discovery re: equity committee fifth interim fee applications | | 2.50 | 1,125.00 |
| | SUBTOTAL: | [ | 2.50 | 1,125.00] |
| | **B320 - Plan and Disclosure Statement** | | | |
| 4/1/2019 GK | Updated Solicitation List as per JC | | 1.50 | 148.50 |
| 4/2/2019 JC | Email with M. Brooks re: claims list for solicitation purposes and further comment to plan | | 0.50 | 225.00 |
| 4/12/2019 JC | Review plan and liquidating trust agreement revisions and email with M. Brooks, S. Grossman, J. Feldsher, J. Burnett re: same | | 0.90 | 405.00 |
| 4/19/2019 JC | Review and comment on debtors' draft disclosure statement | | 1.80 | 810.00 |
| 4/22/2019 JC | Attention to debtors' draft disclosure statement; review S. Grossman comments to disclosure statement | | 1.60 | 720.00 |

Official Committee of Unsecured Creditors of RMS Titanic                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/30/2019 JC | Teleconference with M. Brooks re: changes to plan and disclosure statement | | 0.20 | 90.00 |
| | SUBTOTAL: | | [    6.50 | 2,398.50] |
| | **For professional services rendered** | | **9.90** | **$3,928.50** |

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 3/31/2019 Research | | 1 | 288.80 |
| | Research - Pacer charges for January through March 2019 | 288.80 | |
| | **Total costs** | | **$288.80** |
| | **Total amount of this bill** | | **$4,217.30** |
| | **Previous balance** | | **$143,574.14** |
| | **Balance due** | | **$147,791.44** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 8.40 | 450.00 | $3,780.00 |
| Gili Karev - Paralegal | 1.50 | 99.00 | $148.50 |

**STORCH AMINI P.C.**
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490–4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

June 20, 2019
File #7985.01

Invoice # 31687

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| | B160 - Fee/Employment Applications | | | |
| 5/8/2019 JC | Teleconference/emails with M. Mark and R. Charbonneau to resolve pending Rule 59(3) motion and markup proposed CMM order with respect to same | | 1.50 | 675.00 |
| 5/9/2019 JC | Finalize modifications to proposed order (.2); email with B. Clark re: hearing (.2) | | 0.40 | 180.00 |
| 5/13/2019 JC | Email with M. Brooks, S. Grossman re: hearing on Agentis/CMM retention orders | | 0.20 | 90.00 |
| 5/14/2019 JC | Teleconferences with M. Mark re: amended employment orders and arrange for submission of same | | 0.50 | 225.00 |
| 5/15/2019 JC | Review order vacating interim compensation order; email with committee re: same | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 3.10 | 1,395.00] |
| | B320 - Plan and Disclosure Statement | | | |
| 5/6/2019 JC | Email, teleconference with M. Brooks re: solicitation documents (.5); review revised solicitation documents (.5) | | 1.00 | 450.00 |
| 5/10/2019 JC | Teleconference with M. Brooks re: plan status | | 0.20 | 90.00 |
| | SUBTOTAL: | [ | 1.20 | 540.00] |
| | **For professional services rendered** | | **4.30** | **$1,935.00** |

Official Committee of Unsecured Creditors of RMS Titanic                                   Page    2

Disbursements:

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/31/2019 | Other Professionals | 1 | 463.82 |
|  | Other Professionals - Stretto invoice 2881 - 7.1 consultant hours and document imaging in May 2019 | 463.82 |  |
|  | Postage | 1 | 1.45 |
|  | Postage charges for May 2019 | 1.45 |  |

|  |  |
|---|---|
| **Total costs** | **$465.27** |
| **Total amount of this bill** | **$2,400.27** |
| **Previous balance** | **$147,791.44** |
| **Balance due** | **$150,191.71** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 4.30 | 450.00 | $1,935.00 |

# STORCH AMINI P.C.
2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

Invoice submitted to:
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn:  Thomas Braziel

July 19, 2019
File #7985.01

Invoice # 31743

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | B160 - Fee/Employment Applications | | | |
| 6/17/2019 JC | Review and comment on M. Brooks draft fee resolution motion | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 0.50 | 225.00] |
| | B170 - Fee/Employment Objections | | | |
| 6/14/2019 JC | Conference with M. Brooks and review and comment on fee resolution motion (.7); conferences with J. Burnett, S. Grossman re: same (.3) | | 1.00 | 450.00 |
| | SUBTOTAL: | [ | 1.00 | 450.00] |
| | B190 - Other Contested Matters exc assumption/rejection mot. | | | |
| 6/14/2019 JC | Attention to opposition to turnover motion | | 2.20 | 990.00 |
| 6/20/2019 JC | Draft joinder to debtors' objection to turnover motion and email with R. Thames, R. Heekin re: filing | | 1.00 | 450.00 |
| 6/24/2019 JC | Attend hearing on mediation motion and responsible person discovery motion | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 3.70 | 1,665.00] |
| | B320 - Plan and Disclosure Statement | | | |
| 6/4/2019 JC | Attend hearing to consider preliminary approval of disclosure statement | | 0.50 | 225.00 |
| | SUBTOTAL: | [ | 0.50 | 225.00] |

Official Committee of Unsecured Creditors of RMS Titanic                    Page    2

|  | Hours | Amount |
|---|---|---|
| **For professional services rendered** | 5.70 | **$2,565.00** |

Disbursements:

|  | Qty/Price |  |
|---|---|---|
| 6/30/2019 Other Professionals<br>Other Professionals - Stretto invoice 3021 - 2.5 consultant hours and document imaging in June 2019 | 1<br>167.54 | 167.54 |
| **Total costs** |  | **$167.54** |
| **Total amount of this bill** |  | **$2,732.54** |
| **Previous balance** |  | **$150,191.71** |
| **Balance due** |  | **$152,924.25** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Chubak - Associate | 5.70 | 450.00 | $2,565.00 |

**STORCH AMINI P.C.**

2 Grand Central Tower
140 East 45th Street, 25th Floor
New York, NY 10017
212 490-4100

*Invoice submitted to:*
Official Committee of Unsecured Creditors of RMS Titanic
c/o BE Capital Management Fund LP
228 Park Ave. S #63787
New York, NY 10003-1502
Attn: Thomas Braziel

August 5, 2019
File #7985.01

*Invoice # 31766*

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| | B160 - Fee/Employment Applications | | | |
| 7/23/2019 JC | Draft final fee application | | 4.20 | 1,890.00 |
| 7/24/2019 JC | Research and draft final fee application | | 3.70 | 1,665.00 |
| 7/25/2019 JC | Teleconference with R. Thames re: final fee application | | 0.40 | 180.00 |
| 7/30/2019 JC | Attention to final fee application | | 1.80 | 810.00 |
| | SUBTOTAL: | [ | 10.10 | 4,545.00] |
| | B320 - Plan and Disclosure Statement | | | |
| 7/23/2019 JC | Conference with M. Brooks re: solicitation matters and mediation | | 0.40 | 180.00 |
| 7/24/2019 JC | Email with M. Brooks and M. Roberts re: solicitation inquiries and creditors left off certificate of service | | 0.80 | 360.00 |
| | SUBTOTAL: | [ | 1.20 | 540.00] |
| | **For professional services rendered** | | **11.30** | **$5,085.00** |
| | **Previous balance** | | | **$152,924.25** |
| | **Balance due** | | | **$158,009.25** |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Jeff Chubak - Associate | 11.30 | 450.00 | $5,085.00 |

## EXHIBIT 2

### Itemization of Expenses

| Category | Amount |
|---|---|
| Airfare | $2,317.77 |
| Hotel | $611.08 |
| Court Fees | $150.00 |
| Meals | $285.36 |
| Ground transportation; parking | $475.86 |
| Committee website hosting service | $631.36 |
| Photocopying | $184.70 |
| Postage | $350.11 |
| Westlaw and PACER charges | $12,561.14 |
| Telephone (Courtcall; conference call hosting) | $934.03 |

Total: $18,501.41