## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:

                                 Case No. 3:16-bk-02232-JAF

PREMIER EXHIBITIONS, INC., *et al.*,[1]      Chapter 11 (Jointly Administered)

        Debtors.

---

**FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LANDAU GOTTFRIED & BERGER LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS OF RMS TITANIC, INC. FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURNG THE PERIOD FROM AUGUST 31, 2016 THROUGH AUGUST 12, 2019**

| | |
|---|---|
| Name of Applicant: | Landau Gottfried & Berger LLP |
| Services Provided to: | Official Committee of Equity Security Holders of Premier Exhibitions, Inc. |
| Date of Retention: | August 31, 2016 |
| Period for this Application: | August 31, 2016 to August 12, 2019 |
| Amount of Compensation Sought: | $1,509,319.00, plus an estimated $1,500 for fees incurred through the confirmation hearing. |
| Amount of Expense Reimbursement: | $46,928.27 |
| Amount of Original Retainer: | $0            Current Balance: N/A |
| Blended Hourly Rate this Application: | $473.27     Cumulative: $538.45 |

This is a(n): _____ interim ___X___ final application.

Disclose the following for each prior application[2]:

---

[1] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include: Premier Exhibitions, Inc. (4922); Premier Exhibitions Management, LLC (3101); Arts and Exhibitions International, LLC (3101); Premier Exhibitions International, LLC (5075); Premier Exhibitions NYC, Inc. (9246); Premier Merchandising, LLC (3867), and Dinosaurs Unearthed Corp. (7309). The Chapter 11 case of RMS Titanic, Inc. (3162) was dismissed by Court Order entered March 11, 2019 (Doc. 1336). The Debtors' service address is 3045 Kingston Court, Suite I, Peachtree Corners, Georgia 30071.

| Filed | Period | Requested | | | | Approved | | Paid | | Holdback |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Hrs. | Rate | Exps. | Fees | Exps. | Fees | Exps. | |
| 12/16/16 Doc. 383 | 8/31/16-11/30/16 | $189,901.00 | 363.90 | $531.78 | $4,302.37 | $189,901.00 | $4,302.37 | $180,286.00 | $5,269.44 | $37,980.20 |
| 6/02/17 Doc. 610 | 12/1/16-4/30/17 | $334,802.00 | 620.60 | $508.76 | $12,652.33 | $334,802.00 | $12,652.33 | $333,170.00 | $12,652.33 | $66,960.40 |
| 9/26/17 Doc. 760 | 05/01/17-08/31/17 | $204,467.00 | 369.40 | $551.60 | $6,507.89 | $205,259.00 | $6,507.89 | $164,207.20 | $6,507.89 | $41,051.80 |
| 2/16/18 Doc. 949 | 09/01/17-12/31/17 | $177,616.00 | 326.00 | $534.24 | $5,933.52 | $0 | $0 | $142,092.80 | $5,933.52 | $35,523.20 |
| 12/07/18 Doc. 1275 | 01/01/18-10/31/18 | $547,492.00 | 1,006.90 | $534.03 | $16,615.92 | $0 | $0 | $153,988.00 | $5,344.10 | $109,498.42 |
| Total | | $1,454,278 | 2,686.80 | $532.08 | $46,012.03 | $729,962.00 | $23,462.59 | $973,744.00 | $35,707.28 | $291,014.02 |

---

[2] These sums total less than the total fees set forth on the invoices attached as Exhibit A.  Upon final review of the invoices, LGB has written off an additional $1,407.90.

49814097;1

**Sixth Interim and Final Fee Application of Landau Gottfried & Berger LLP**
**Counsel to the Official Committee of Equity Security Holders of Premier Exhibitions, Inc.**
**(August 31, 2016 to August 12, 2019)**

| Name | Position; Experience; Concentration | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Peter J. Gurfein | Partner; admitted in 1976; Bankruptcy, Restructuring and Litigation | $565.00 | 2,285.60 | $1,291,364.00 |
| Jon L. R Dalberg | Partner; admitted in 1986; Bankruptcy, Restructuring and Litigation | $510.00 | 329.60 | $168,096.00 |
| Roye Zur | Associate; admitted 2010; Bankruptcy, Restructuring, and Litigation | $380.00 | 63.50 | $24,130.00 |
| Rachel A. Franzoia | Associate; admitted 2013; Bankruptcy and Restructuring | $325 | 29.00 | $9,425.00 |
| Adenice Mendes | Paralegal | $200.00 | 25.90 | $5,180.00 |
| Michael Mocciaro | Paralegal | $200.00 | 15.50 | $3,100.00 |
| Erik Meza | Paralegal | $160.00 | 54.00 | $8,640.00 |
| **TOTAL** | | [3]$538.45 | 2,803.10 | $1,509,319.00 |

---

[3] The blended rate <u>excluding</u> paraprofessionals is $551.40.

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:

PREMIER EXHIBITIONS, INC., *et al.*,[4]

        Debtors.

Case No. 3:16-bk-02232-JAF

Chapter 11 (Jointly Administered)

---

**FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LANDAU GOTTFRIED & BERGER LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS OF RMS TITANIC, INC. FOR SERVICES RENDERED FROM AUGUST 31, 2016 THROUGH AUGUST 12, 2019**

Landau Gottfried & Berger LLP (the "Applicant"), as counsel to the Official Committee of Equity Security Holders (the "Equity Committee") of Premier Exhibitions, Inc.[5], pursuant to Sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. § 101, *et seq.* (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under Section 330 of the Bankruptcy Code effective January 30, 1996 (the "U.S. Trustee Guidelines"), and the Order Granting Motion to Establish Procedures to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals (the "Interim Compensation Order") (Doc. 141), for the final allowance of compensation rendered and reimbursement of expenses incurred in connection with such

---

[4] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include: RMS Titanic, Inc. (3162); Premier Exhibitions, Inc. (4922); Premier Exhibitions Management, LLC (3101); Arts and Exhibitions International, LLC (3101); Premier Exhibitions International, LLC (5075); Premier Exhibitions NYC, Inc. (9246); Premier Merchandising, LLC (3867), and Dinosaurs Unearthed Corp. (7309). The Chapter 11 case of RMS Titanic, Inc. (3162) was dismissed by Court Order entered March 11, 2019 (Doc. 1336). The Debtors' service address is 3045 Kingston Court, Suite I, Peachtree Corners, Georgia 30071.

[5] The Equity Committee was disbanded as of February 6, 2019.

services for the inclusive period of August 31, 2016 through and including August 12, 2019 (the "Final Compensation Period"), and in support thereof respectfully represents as follows:

## I.    INTRODUCTION

### A.    Background

1.    On June 14, 2016 (the "Petition Date"), the Debtors each filed a voluntary petition in this Court for relief under chapter 11 of the Bankruptcy Code, commencing the above-captioned case (the "Bankruptcy Case"). The Debtors continue to manage and operate their business as debtors in possession under Bankruptcy Code sections 1107 and 1108.

2.    On August 24, 2016, the United States Trustee appointed the Equity Committee and designated the following members to serve: (i) Jonathan Heller; (ii) Lawndale Capital Management, LLC ("Lawndale") c/o Andrew Shapiro; (iii) Ian Jacobs; (iv) ACK Investments, LLC c/o Thomas J. Kraus; and (v) Frank Gerber.

3.    At its organizational meeting, the Equity Committee elected Lawndale's Andrew Shapiro as Chairman of the Equity Committee.

4.    Also, on August 24, 2016, the United States Trustee appointed the Creditors' Committee and designated the following members to serve: (i) B.E. Capital Management Fund LP c/o Thomas Braziel; (ii) Dalian Hoffen Biotechnique, Co. Ltd. c/o Ezra B. Jones; and (iii) TSX Operating Co., LLC c/o James Sana.

5.    On August 31, 2016, the Equity Committee selected Landau Gottfried & Berger LLP ("LGB") and Akerman LLP ("Akerman") as counsel to represent it during the pendency of the Debtors' Chapter 11 jointly administered cases.

6.    On October 14, 2016, the Court entered an order authorizing the Equity

Committee's employment of Applicant as the Equity Committee's general bankruptcy counsel *nunc pro tunc* to August 31, 2016.  [Docket No. 277]

7.    On or about September 2, 2016, the Creditors' Committee selected Storch Amini & Munves PC and Thames Markey & Heekin, P.A. as counsel to represent it during the pendency of the Debtors' Chapter 11 jointly administered cases.

8.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. The statutory predicates for the relief sought herein are Section 1103(a) and (b) of the Bankruptcy Code and Bankruptcy Rules 2014 and 5002.

**B.    Retention of LGB and Billing History**

9.    7.    On July 15, 2016, the Debtors filed a Motion to Establish Procedures to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals (Doc. 89), and on August 17, 2016, the Bankruptcy Court entered the Interim Compensation Order, which provides that professionals retained with authority of the Court may request monthly compensation of 80% of their fees and 100% of their expenses.

10.   On September 15, 2016, the Equity Committee filed the Application of Committee of Equity Security Holders of Premier Exhibitions, Inc. for Order Authorizing Retention and Employment of LGB as Counsel, Nunc Pro Tunc to August 31, 2016 (Doc. 195) (the "Retention Application").

11.   On October 14, 2016, the Court entered the Order Authorizing Retention and Employment of LGB as Counsel to Committee of Equity Security Holders of Premier Exhibitions, Inc., Nunc Pro Tunc to August 31, 2016 (Doc. 277).

12.   On December 16, 2016, LGB filed its First Application (the "First Application") for the allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period from August 31, 2016 through and including November 30, 2016 (Doc. 383).

13.   On February 10, 2017, LGB filed its Supplement (Doc. 463) to the First Application.

6

14.  LGB attended and participated in the hearing on February 23, 2017, on the (i) First Interim Applications for Allowance and Payment of Compensation and Reimbursement of Expenses of Landau Gottfried & Berger LLP and Akerman LLP as Counsel to the Official Committee of Equity Security Holders of RMS Titanic, Inc. for Services Rendered from August 31, 2016 through November 30, 2016 and Reimbursement for Certain Fees Advanced Prior to Retention by the Equity Committee (Doc. 383 and Doc. 384).

15.  On February 28, 2017, the Court entered its Order Allowing Compensation and Reimbursement of Expenses of LGB (Doc. 507).

16.  On June 2, 2017, LGB filed its Second Application (the "Second Application") for the allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period from December 1, 2016 through and including April 30, 2017 (Doc. 610).

17.  On July 18, 2017, the Court entered its Order Allowing Compensation and Reimbursement of Expenses of LGB (Doc. 659).

18.  On September 25, 2017, LGB filed its Third Application for the allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period from May 1, 2017 through and including August 31, 2017 (Doc. 760).

19.  On November 7, 2017, the Court entered its Order Allowing Compensation and Reimbursement of Expenses of LGB (Doc. 806).

20.  On February 16, 2018, LGB filed its Fourth Application (the "Fourth Application") for the allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period from September 1, 2017 through and including December 31, 2017 (Doc. 949).  The Fourth Application is pending.

21.  On December 7, 2018, LGB filed its Fifth Application (the "LGB Fifth Interim Fee Application") for the allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period from January 1, 2018 through and including October 31, 2018 (Doc. 1275) and Akerman filed its Fifth Application (the "Akerman

Fifth Interim Fee Application") for the allowance of compensation for professional services rendered and reimbursement of expenses incurred during the period from January 1, 2018 through and including October 31, 2018 (Doc. 1276).

22.  On December 21, 2018, the Official Committee of Unsecured Creditors (the "Creditors' Committee") filed an Objection to Landau Gottfried & Berger LLP's and Akerman LLP's Fifth Interim Fee Applications (Doc. 1289) (the "Objection").

23.  This Application is Applicant's sixth interim and final application for approval and allowance of compensation and reimbursement of expenses and also supplements Applicant's Fifth Interim Fee Application.  Applicant makes this final application pursuant to Sections 330 and 331 of the Bankruptcy Code.  No prior application has been made to this or any other court for the relief requested herein other than Applicant's prior interim fee applications.

24.  In accordance with the Interim Compensation Order, LGB submitted monthly fee statements to the U.S. Trustee, seeking interim compensation and reimbursement of expenses. During the time period November 1, 2018, through and including August 12, 2019 (the "Sixth Interim Compensation Period"), LGB submitted the following fee statements:

(a)      On December 13, 2018, pursuant to the Interim Compensation Order, LGB served its twenty-seventh fee statement for the period from November 1, 2018 through November 30, 2018 (the "Twenty-Seventh Fee Statement").  The Twenty-Seventh Fee Statement sought payment of 80% of the invoiced amount of $8,004.00 as compensation for services rendered and the reimbursement of $528.66 in expenses;

(b)      On January 15, 2019, pursuant to the Interim Compensation Order, LGB served its twenty-eighth statement for the period from December 1, 2018 through December 31, 2018 (the "Twenty-Eighth Fee Statement").  The Twenty-Eighth Fee Statement sought payment of  80% of the invoiced amount of $7,053.00 as compensation for services rendered and the reimbursement of $198.30 in expenses;

(c)      On February 15, 2019, pursuant to the Interim Compensation Order, LGB served its twenty-ninth statement for the period from January 1, 2019 through January 31, 2019 (the "Twenty-Ninth Fee Statement").  The Twenty-Ninth Fee Statement sought payment of 80% of the invoiced amount of $2,373.00

as compensation for services rendered and the reimbursement of $30.00 in expenses;

(d)     On March 12, 2019, pursuant to the Interim Compensation Order, LGB served its thirtieth statement for the period from February 1, 2019 through February 28, 2019 (the "Thirtieth Fee Statement").  The Thirtieth Fee Statement sought payment of 80% of the invoiced amount of $10,170.00 as compensation for services rendered and the reimbursement of $129.28 in expenses;

(e)     On April 15, 2019, pursuant to the Interim Compensation Order, LGB served its thirtieth-first fee statement for the period from March 1, 2019 through March 31, 2019 (the "Thirty-First Fee Statement") The Thirty-First Fee Statement sought payment of 80% of the invoiced amount of $1,525.50 as compensation for services rendered and the reimbursement of $0 in expenses;

(f)     On May 15, 2019,  pursuant to the Interim Compensation Order, LGB served its thirtieth-second fee statement for the period from April 1, 2019 through April 30, 2019 (the "Thirty-Second Fee Statement" and collectively with the Twenty-Seventh Fee Statement, the Twenty-Eighth Fee Statement, the Twenty-Ninth Fee Statement, the Thirtieth Fee Statement, the Thirty-First Fee Statement, the "Sixth Interim Fee Statements). The Thirty-Second Fee Statement sought payment of 80% of the invoiced amount of $2,316.50 as compensation for services rendered and the reimbursement of $0 in expenses.

25.  On May 15, 2019, the Court entered the Order Vacating Order Granting Motion to Establish Procedures to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals (Doc. 1347). LGB did not submit monthly fee statements thereafter.  During the period May 1, 2019 through August 12, 2019, LGB incurred fees in the aggregate amount of $23,599.00 and expenses in the aggregate amount of $30.00, for which no compensation has been received.  In total, during the Period November 1, 2018 through August 12, 2019 (the "Sixth Interim Period"), LGB incurred fees aggregating $55,041.00 and expenses aggregating $916.24,

26.  On August 7, 2019, Applicant provided the United States Trustee with redacted invoices for August 31, 2016 through October 31, 2018 in Legal Electronic Data Exchange Standard (LEDES) format.  Applicant will provide its invoices from November 1, 2018 through August 12, 2019 to the United Trustee in LEDES format shortly after filing this Application.

27.   As of the filing of this Application, LGB has not received any payments toward the

Sixth Interim Fee Statements all of which remains unpaid and outstanding.

28.  LGB has not entered into any agreement, express or implied, with any other party for the purpose of sharing fees or other compensation to be paid for professional services rendered in these jointly administered cases.  LGB has negotiated discounts on rates and fees sought and to the extent those negotiations resulted in agreements, such agreements have been or will be disclosed in the Bankruptcy Case.

29.  No promises have been received by LGB or any member thereof as to compensation in connection with these jointly administered cases other than in accordance with the provisions of the Bankruptcy Code.

## II.    CASE STATUS

30.  On October 19, 2018, the Court entered the Order (A) Approving Asset Purchase Agreement; (B) Authorizing Sale of the Transferred Assets Free and Clear of all Liens, Claims, Encumbrances and Interests; (C) Authorizing the Assumption and Assignment of Certain Executory Contracts and Leases in Connection Therewith; (D) Approving Settlement With the PacBridge Parties; and (E) Granting Related Relief (Doc. 1232).

31.  On October 30, 2018, the Court entered the *Agreed Order Granting Motion of the Official Committee of Equity Security Holders to Establish Document Retention Protocols* (Doc. 1247). This order required the Debtors to preserve and to instruct its relevant personnel to retain and preserve information, documents, and records relevant to the adversary proceeding *Official Committee of Equity Security Holders of Premier Exhibitions, Inc. v Mark A. Sellers, et al.*; Adversary Proceeding No. 18-ap-00064-PMG (the "D&O Litigation"). On January 22, 2019, the Debtors filed the *Debtors' Motion to Vacate the Agreed Order Granting Motion of the Official Committee of Equity Holders to Establish Document Retention Protocols and Request For Hearing* (Doc. 1294).  On March 3, 2019, Mark C. Healy (the "Responsible Person") of Michael Moeker & Associates, Inc. as the Limited Responsible Party (the "Responsible Person") (See paragraph 14, below) filed an *Objection To Debtors' Motion To Vacate The Agreed Order Granting Motion Of The Official Committee Of Equity Security Holders To Establish Document*

*Retention Protocols* (Doc. 1331). On April 5, 2019, the Court entered an *Order Denying Debtors' Motion To Vacate The Agreed Order Granting Motion Of The Official Committee Of Equity Security Holders To Establish Document Retention Protocols* (Doc. 1342).

32.   On November 30, 2018, Applicant filed the Equity Committee's *Emergency Motion To Compel Compliance With The Agreement Regarding Confidentiality And Privilege Between The Debtors And The Official Committee Of Equity Security Holders* (Doc. 1271), in order to resolve a dispute with the Debtors over termination of a certain Confidentiality Agreement between the Debtors and the Equity Committee.  The resolution of that dispute was a prerequisite to disbanding the Equity Committee. On January 25, 2019, the Court entered the *Order On Emergency Motion To Compel Compliance With The Agreement Regarding Confidentiality And Privilege Between The Debtors And The Official Committee Of Equity Security Holders* (Doc. 1297), granting the Equity Committee's emergency motion, as set forth therein.

33.   On January 24, 2019, the Debtors filed a *Consent Motion for an Order Appointing a Responsible Person as Substitute Plaintiff in the Adversary Proceeding Against certain of the Debtors' Former Directors and Officers* (Doc. 1296).  The Consent Motion sought appointment of Mark C. Healy (the "Responsible Person") of Michael Moecker & Associates, Inc. as the Limited Responsible Party to serve as a non-trustee fiduciary for the Debtors, solely in the capacity as substitute plaintiff in the D&O Litigation.

34.   On January 25, 2019, the Court entered a *Consent Order Granting Motion to Appoint a Responsible Person as Substitute Plaintiff in the Adversary Proceeding Against Certain of the Debtors Current and Former Directors and Officers* (Ad. Pro Doc. 25).

35.   On January 29, 2019, the Creditors Committee filed a *Verified Statement of Official Committee of Unsecured Creditors Pursuant to Rule 2019*. (Doc. 1309).

36.   On February 6, 2019, at the request of the Equity Committee, the U.S. Trustee filed the *United States Trustee's Notice of Disbanding Official Committee of Equity Security Holders* (Doc. 1311).

37.   On February 12, 2019, the Responsible Person filed an *Application (I) To Approve*

11

*Employment Of Robert P. Charbonneau, Esq., And The Law Firm Of Agentis, PLLC, As Special Litigation Counsel To The Responsible Person; (II) To Modify The Terms Of Said Employment; And (III) To Approve The Terms Of The Agreement Between Robert P. Charbonneau, Esq., And The Law Firm Of Agentis, PLLC, And Jason S. Mazer, Esq., And The Law Firm Of Cimo Mazer Mark, PLLC, As Co-Special Litigation Counsel,* (Doc. 1312) and the *Application To Approve Employment Of Jason S. Mazer, Esq., And The Law Firm Of Cimo Mazer Mark, PLLC, As Co-Special Litigation Counsel To The Responsible Person* (Doc. 1314), to prosecute the D&O Litigation on behalf of the Responsible Person.   The Court entered orders approving these applications on March 14, 2019 (Doc. 1338 and Doc. 1339). A pretrial conference is currently scheduled for September 4, 2019, at 10:00 a.m. in the D&O Litigation.

38.   The sale to Premier Acquisitions Holdings, LLC ("PAHL"), as contemplated by the Asset Purchase Agreement (and subsequently amended by the Second Amendment) closed on Wednesday, February 13, 2019 (Doc. 1319).

39.   On March 5, 2019, the Debtors filed a *Consent Motion for Entry of an Order Dismissing the Chapter 11 Case of Debtor RMS Titanic, Inc. and Amending the Order Granting Motion for Joint Administration of Chapter 11 Cases* (the "Dismissal Order") (Doc. 1332).  On March 11, 2019, the Court entered an *Order Dismissing Chapter 11 Case Of Debtor RMS Titanic, Inc. And Amending Order Granting Motion For Joint Administration Of Chapter 11 Cases* (Doc. 1336).

40.   On May 15, 2019, the Debtors filed a *Chapter 11 Plan of Liquidation of the Debtors Under Chapter 11 of the Bankruptcy Code* (Doc. 81)[6] and *a Disclosure Statement to Accompany Plan of Liquidation of the Debtors Under Chapter 11 of the Bankruptcy Code* (Doc. 82), together with *Motion For Entry Of An Order (I) Preliminarily Approving The Adequacy Of The Disclosure Statement, (II) Approving The Solicitation And Notice Procedures With Respect To Confirmation Of The Debtors' Proposed Chapter 11 Plan, (III) Approving The Forms Of Notices*

---

[6] These docket entries appear in the case In re Premier Exhibitions, Inc., 3:16-bk-2232-JAF as the new "Lead Case" after dismal of In re RMS Titanic, Inc.

*And Ballot In Connection Therewith, (IV) Scheduling Certain Dates With Respect Thereto, And*

*(V) Granting Related Relief* (Doc. 83). At a hearing on that Motion on June 4, 2019, the Court

approved the Disclosure Statement on an interim basis. A hearing has been scheduled for

September 12, 2019, for the final hearing on the Disclosure Statement and on the confirmation of

the Debtors' Chapter 11 Plan of Liquidation.

### III.   FINAL APPLICATION

41. Applicant submits this Application, pursuant to Sections 328, 330, 331 and 503(b) of

the Bankruptcy Code, Bankruptcy Rule 2016 and the Guidelines of the United States Trustee

(the "Guidelines"). The Applicant requests an interim and final award of legal fees incurred by

the Applicant for services rendered as counsel to the Equity Committee during the period

November 1, 2018 through and including August 12, 2019 (the "Sixth Interim Period") in the

amount of **$55,041.00** and reimbursement for actual and necessary expenses in the amount of

**$916.24**. [7]

42. The fees sought by Applicant for the Sixth Interim Period reflect an aggregate of

116.30 hours of attorney and paraprofessional time spent and recorded in performing services for

the Equity Committee during the Sixth Interim Compensation Period, at a blended average

hourly rate of $473.27 for both professionals and paraprofessionals.

43. This request is the Applicant's Final Application to the Court for compensation and

reimbursement of expenses for services rendered as counsel to the Equity Committee. No

understanding exists between the Applicant and any other person for the sharing of

---

[7] In Applicant's Fifth Interim Application, for the period January 1, 2018 through and including October 31, 2018 (the "Fifth Interim Compensation Period"), Applicant sought an interim award of legal fees incurred during the Fifth Interim Period in the amount of $547,492.00 and reimbursement for the actual and necessary expenses incurred by the Applicant during the Fifth Interim Compensation Period in the amount of $16,615.92. In section V, below, Applicant provides supplemental information and support for approval of the Fifth Interim Fee Award.

49814097;1

compensation sought by the Applicant, except among the partners and associates of the Applicant.

44. Pursuant to this Application, Applicant is seeking (A) final approval and allowance of the First Interim Payment, the Second Interim Payment, the Third Interim Payment, and the Fourth Interim Payment; and (B) final approval, allowance, and payment of fees and expenses incurred in the Fifth and Sixth Interim Periods in the aggregate amount of $620,065.16, comprised of **$602,533.00** in unpaid fees and **$17,532.16** in unpaid expenses, and (C) final allowance **$1,509,319.00** in fees and **$46,928.27** in expenses incurred by Applicant, for an aggregate sum of **$1,556,247.27** in fees and expenses incurred by Applicant during the pendency of the Debtors' bankruptcy cases, plus an estimated **$1,500.00** for fees incurred through the confirmation hearing, for an aggregate sum of **$1,557,747.27**.

45. Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Equity Committee. These records are maintained in the ordinary course of Applicant's business. For the convenience of the Court and parties in interest, a billing summary for the Sixth Interim Compensation Period is attached as part of the cover sheet, setting forth the name of each attorney and paraprofessional for whose work on this case compensation is sought, each attorney's year of bar admission, the aggregate amount of time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Applicant's current billing rates and an indication of the individual amounts requested as part of the total amount of compensation requested. In addition, set forth in the billing summary is additional information indicating whether each attorney is a partner or associate, the number of years each attorney has held such position, and each attorney's area of concentration. The compensation requested by Applicant is based on the

customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

46. Attached hereto as **Composite Exhibit A** are invoices from November 1, 2018 through August 12, 2019, broken down in tenths of an hour by project category, based on the Guidelines, setting forth a detailed description of services performed by each attorney and paraprofessional as well as a detailed list of expenses incurred in connection with the performance of professional services on behalf of the Equity Committee for the Fifth Interim Compensation Period.

47. LGB also maintains computerized records of all expenses incurred in connection with the performance of professional services. A summary of the amounts and categories of expenses for which reimbursement is sought for the Sixth Interim Compensation Period is attached hereto as **Exhibit B**.

## IV. SUMMARY OF PROFESSIONAL SERVICES RENDERED

48. To provide an orderly summary of the services rendered on behalf of the Equity Committee by Applicant, and in accordance with the Guidelines, Applicant has established the following separate project billing categories in connection with this case:

(a) 0020 – Preparation

(b) 0022 – Research

(c) 0055 – Asset Disposition

(d) 0057 – Asset Analysis & Recovery and Asset Disposition

(e) 0060 – Chapter 11

(f) 0061 – Claims Administration & Objection

(g) 0062 – Committee Communications

(h) 0065 – Employment & Fee Application

(i) 0069 – Leases & Executory Contracts

(j) 0070 – Litigation/Adversary Proceeding

(k) 0074 – Secured Claims & Liens

(l) 0081 – Case Administration

(m) 0212 - Financing

(n) 0213 – Litigation

(o) 0455 – Travel

(p) A120 – Communication with Client(s)

(q) B151 – Communication with Equity Holders

49.   The following summary is intended to highlight a number of the services rendered by Applicant in the separate project billing categories where Applicant has expended a considerable number of hours on behalf of the Equity Committee, and it is not meant to be a detailed description of all of the work performed.   Detailed descriptions of the day-to-day services provided by Applicant during the Sixth Interim Compensation Period and the time expended performing such services in each project billing category are fully set forth in **Exhibit A** hereto.

**(a) B130 - Asset Disposition**

50.   After approval of the Asset Purchase Agreement by the Bankruptcy Court by order entered October 19, 2018, Applicant monitored the approval process for the sale of RMST stock to PAHL pending in the United States District Court for the Eastern District of Virginia (the "Admiralty Court") in the case *RMST v The Wrecked and Abandoned Vessel . . . believed to be the RMS Titanic, in rem*, Civil Action No. 2:93-cv-902.

51.   The Debtors had filed a motion in the Admiralty Court on June 29, 2018 to *Approve Asset Purchase Agreement And Authorize The Sale Of 100% Of RMST's Stock To Premier*

49814097;1

*Acquisition Holdings LLC ("PAHL") or Other Qualified Purchaser As Approved By The Bankruptcy Court* (Adm. Ct. Doc. 448). On December 17, 2018, the Admiralty Court heard argument in support of the sale to PAHL and requested additional evidence and support from PAHL.  On December 21, 2108, the Admiralty Court approved the sale of RMST stock to PAHL.  (Adm Ct. Doc. 540).

52.  On February 19, 2019, the Debtors filed the Notice of Filing Assets and Amendment to Asset Purchase Agreement (Doc. 1318) and Amended Notice of Closing of Sale of Substantially All of the Debtors' Assets and Amendment to Asset Purchase Agreement (Doc. 1319).

**(b) <u>B151 - Communications with Equity Holders and Equity Committee Members</u>**

53.  Applicant continued to report regularly to the Equity Committee and its members and to respond to inquiries from the Committee and its members respecting the status of the sale and status of the D&O Litigation. Applicant issued regular case status update memos to the Committee members. In addition, Applicant organized and attended regular committee meetings, organized the agenda for each Committee meeting, distributed materials to be covered at each meeting, conducted the meetings, and prepared minutes of each meeting.

54.  In particular, Applicant advised the Committee on the fiduciary obligations of the Committee and its members under the Confidentiality Agreement entered between the Committee and the Debtors and the termination of that agreement pursuant to its terms. Applicant also advised the Committee on the status of the D&O Litigation in the event the Committee were to disband, and steps required to substitute a new plaintiff in the D&O Litigation for the Committee upon its disbanding.

### (c) **B160 - Employment and Fee Application**

55.    Applicant prepared its Sixth Interim Fee Application for the months of November 1,2018 through August 9, 2019 and also submitted monthly fee requests under the Court's Interim Compensation Order for the same time period.  Counsel also prepared a Supplement to the Fifth Interim Fee Application and Interrogatories and Request for Production of Documents to the Creditors' Committee in connection with the Objection to the LGB Fifth Interim Fee Application.

### (d) **B192 - Litigation/Adversary Proceeding**

56.    Applicant reviewed and provided comments to a proposed consent order authorizing payment of defense costs under certain D&O insurance policies to authorize payment to defendants in the D&O Litigation.  Applicant also conferred with counsel prosecuting the D&O Litigation with respect to the consent motion and consent order appointing the Responsible Person and substituting the Responsible Person as plaintiff in the D&O Litigation.

### (e) **B110 - Case Administration**

57.    Applicant monitored all aspects of the bankruptcy cases on behalf of the Equity Committee and represented equity holder's interest in connection with the bankruptcy case. In that capacity. Applicant maintained regular communication with the Debtors and their professionals and with the counsel to the Creditors Committee.

58.    During the Sixth Interim Period, Applicant researched disbanding the Equity Committee and determined the steps necessary to satisfy the fiduciary duties of Committee members in so doing.  Applicant conferred with Debtors' counsel respecting termination of the Confidentiality Agreement pursuant to its terms.  Applicant drafted a proposed stipulation with the Debtors concerning the termination of the Confidentiality Agreement and thereafter negotiated with Debtors' counsel to resolve disputes respecting the termination of that agreement.  Having failed to resolve the dispute, Applicant filed an *Emergency Motion To Compel Compliance With The Agreement Regarding Confidentiality And Privilege Between The Debtors And The Official Committee Of Equity Security Holders* (Doc. 1271) and attended the

hearing on that motion.  Thereafter the Court entered the *Order On Emergency Motion To Compel Compliance With The Agreement Regarding Confidentiality And Privilege Between The Debtors And The Official Committee Of Equity Security Holders* (Doc. 1297) setting forth the terms for termination of the Confidentiality Agreement.

59.  In connection with satisfying the Committee's fiduciary duties and in connection with disbanding the Committee, Applicant also negotiated with Debtors' counsel for appointment of Mark C. Healy as Responsible Person to substitute for the Equity Committee as plaintiff in the D&O Litigation. Upon entry of the order appointing the Responsible Person and termination of the Confidentiality Agreement, Applicant sought action from the United States Trustee to disband the Equity Committee.  The U.S. Trustee did so by filing the *United States Trustee's Notice Of Disbanding Official Committee Of Equity Security Holders,* filed February 6, 2019 (Doc. 1311).

60.  Applicant also maintained and updated the website established on behalf of the Equity Committee and the Creditors Committee as required under Code §1102(b)(3) and this Court's *Order Granting The Motion Of The Official Committee Of Equity Security Holders For An Order Clarifying Of The Obligations Of The Committee Under 11 U.S.C. § 1102(B)(3)* (Docket 272).  Upon disbanding of the Equity Committee, Applicant posted notice on the website that the Equity Committee had been disbanded and ceased further updates to the website.[8]

61.  Applicant also continued to monitor the Debtors' pending case in the Admiralty Court and reported to the Committee on the Admiralty Court's ultimate approval of the sale of RMST stock to the purchaser under the Asset Purchase Agreement.

62.  Applicant received inquiries from time to time from equity security holders who were among the Equity Committee's constituency and responded to questions from equity

---

[8] At the time that the Equity Committee disbanded, the Committees' joint website had been accessed by more than 2,800 individual users in more than 15,543 individual sessions.  After disbanding of the Equity Committee, the Creditors Committee did not maintain the website and it has not been updated since the Equity Committee was disbanded.

holders concerning the status of the chapter 11 case and the Equity Committee's role in the case. The professional fees rendered incurred by Applicant during the Sixth Interim Compensation period by project billing categories are as follows:

| Project Billing Category | Hours | Fees |
|---|---|---|
| 0055 – Asset Disposition | 2.00 | $1,130.00 |
| 0060 – Chapter 11 | 4.40 | $2,486.00 |
| 0062 – Committee Communications | 9.20 | $5,198.00 |
| 0065 – Employment & Fee Application | 90.10 | $41,453.00 |
| 0070 – Litigation/Adversary Proceeding | 0.40 | $226.00 |
| 0081 – Case Administration | 10.20 | $4,548.00 |
| Total | 116.30 | $55,041.00 |

## V.   SUPPLEMENT TO FIFTH INTERIM APPLICATIONS FOR COMPENSATION AND RESPONSE TO OBJECTION[9]

63.   In its Objection, the Creditors' Committee raised questions about certain actions taken by LGB and Akerman as counsel to the Equity Committee. If litigated, LGB and Akerman would demonstrate that the Objection should be overruled and the Fifth Interim Fee Applications should be approved in their entirety.

64.   This Bankruptcy Case has been active and unusual, with a very extensive record and has addressed a number of complex issues. The entire case record is incorporated herein by reference.

65.   Soon after commencement of these Chapter 11 cases, the Debtors filed *Debtors'*

---

[9]   Based on a tentative settlement of fee related issues, Applicant has excluded the bulk of argument, record, and case law in opposition to the Objection. To the extent it may become relevant in the future, Applicant will supplement this Application and respond in more detail to the Objection.

49814097;1

*Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 6003, 6004, and 9014 Authorizing the Debtors to Market and Sell Certain Titanic Artifacts Free and Clear of Liens, Claims, and Interests* (Doc. 28) (the "Initial Sale Motion").  Beginning on the filing date and continuing thereafter through the course of these Chapter 11 cases, the status of the French Artifacts (as defined herein) as property of the estate has been the subject of numerous pleadings.[10] As noted in the Initial Sale Motion, "RMST has never sold an artifact, nor has any other entity ever legally recovered or sold artifacts from the wreck site of the Titanic. Nevertheless, there exists a fertile market for the sale of Titanic-related artifacts and memorabilia saved by survivors of the tragedy or culled from the surface waters by rescuers." ¶ 23.  Indeed, the Court has heard testimony from Arlan Ettinger, President of Guernsey's auction house, as to the significant value of even a handful of selected artifacts from the French Collection were they to be sold at public auction. *See* Declaration of Arlan Ettinger, Docs. 1179 and 1184, and Transcript of the August 30, 2018 hearing, at pp. 112-113. [11]

66.  On August 17, 2016, RMS Titanic, Inc. filed its Adversary Complaint against the French Republic thereby initiating the adversary proceeding entitled *RMS Titanic, Inc. v. French Republic a/k/a Republic of France,* Adversary Proceeding No. 3:16-ap-00183-PMG (the "French Adversary Proceeding").  In the French Adversary Proceeding, RMST sought a declaratory judgment pursuant to Bankruptcy Rule 7001(9) that France had no interest in approximately 2,100 artifacts from the Titanic wreck site (the "French Artifacts").  On September 29, 2017, the

---

[10] The status of the French Artifacts as property of the Debtors' estate and as separate from the so-called American Artifacts was set forth in the Initial Sale Motion, has been further set forth in subsequent pleadings, and most recently, in the Debtors' pleadings filed in *RMST v The Wrecked and Abandoned Vessel …, believed to be the RMS Titanic, in rem*, CV No. 2:93-cv-902, pending in the U.S. District Court for the Eastern District of Virginia, E.D.VA. Docket 455.

[11] The value of the individual artifacts has been the subject of numerous news articles reporting the sale of such artifacts.  Reference to some of the more recent sales of Titanic artifacts may be viewed at the following links: https://www.catawiki.com/stories/4897-5-most-expensive-titanic-objects-that-survived-and-sold; http://time.com/4088454/titanic-cracker-auction/; and https://www.ksat.com/lifestyle/brandy-flask-given-to-titanic-passenger-sells-for-almost-100k.

49814097;1

Court entered a Final Default Judgment in favor of RMST and against the French Republic in the French Adversary Proceeding. All filings in the French Adversary Proceeding are incorporated herein by reference.

67.   On December 16, 2016, the Debtors filed a Second Motion for Extension of Exclusivity (Doc. 382).

68.   On January 3, 2017, Euclid Investments LP and Euclid Claims Recovery LLC filed an Objection (Doc. 404) to the Debtor's Exclusivity Motion.

69.   On January 11, 2017, the Court entered the *Order Granting Debtors' Second Motion for Extension of Exclusivity and Denying the Motion of Euclid Investments LP and Euclid Claims Recovery LLC for Entry of Order Terminating Debtors Exclusive Periods to File Chapter 11 Plan and Solicit Acceptances Thereof* (Doc. 418).

70.   In January 2018, the Debtors, the Equity Committee, and the Creditors' Committee met and agreed to pursue mediation to resolve the Debtors' Cases (the "Plan Mediation").   On February 26 and 27, 2018, mediation was held in Atlanta, Georgia, with Edward Dobbs as mediator.   Over two days the parties mediated but were unable to reach agreement on a consensual Chapter 11 plan or other exit strategy.   The mediation closed without resolution and the Debtors re-embarked upon a process to sell the Debtors or their assets.

71.   On June 1, 2018, the Equity Committee filed a Disclosure Statement (Doc. 1044) (the "Equity Committee Disclosure Statement") and Chapter 11 Plan of Reorganization (Doc. 1045) (the "Equity Committee Plan").   The Equity Committee Disclosure Statement and Equity Committee Plan are incorporated by reference herein.   A hearing on the Equity Committee Disclosure Statement was held on August 30, 2018.

72.   On June 15, 2018, the Debtors filed a *Motion for an Order (A) Approving Asset Purchase Agreement; (B) Authorizing Sale of the Transferred Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (C) Authorizing the Assumption and Assignment of Certain Executory Contracts and Leases in Connection Therewith; (D) Approving Settlement with The PacBridge Parties; and (E) Granting Related Relief* (Doc. 1055) (the "Sale Motion").   The

22

purchasers under the Purchase Agreement were a group of investors that included funds affiliated with Alta Fundamental, funds affiliated with Apollo, and the PacBridge Parties comprised of PacBridge and three secured lenders to the Debtors.  These investors purchased the assets through a newly created entity, Premier Acquisitions Holdings, LLC ("PAHL").  A hearing on the Bid Procedures under the Sale Motion also was held August 30, 2018.

73.    On the day of hearings on the Disclosure Statement and the Bid Procedures, in order to defeat the Equity Committee Plan, PAHL increased its offered purchase price for the Debtors by $2 million which, PAHL asserted, would result in general unsecured creditors receiving payment of 80% of the allowed amount of their claims.  Based upon the purported increase in purchase price and the representations by the PAHL, the largest unsecured creditor in the case, holding in excess of 33% of the total general unsecured claims (*i.e.* a so-called "blocking position"), stated to the Court that the largest creditor supported the sale to PAHL and would vote against the Equity Committee Plan.  The Court thereupon did not approve the Equity Committee's Disclosure Statement.[12]

74.    The sale to PAHL was approved at a hearing on the Sale Motion on October 18, 2018.

75.    On October 19, 2018, the Court entered the *Order (A) Approving Asset Purchase Agreement; (B) Authorizing Sale of the Transferred Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (C) Authorizing the Assumption and Assignment of Certain Executory Contracts and Leases in Connection Therewith; (D) Approving Settlement with the PacBridge Parties; and (E) Granting Related Relief* (Doc. 1232) (the "Sale Order").  The Sale Motion and Sale Order are incorporated by reference herein.  The sale closed on or about February 13, 2019 (Doc. 1319).

---

[12] Although PAHL did increase its purchase price by $2 million in order to defeat the Equity Committee Plan, according to the Debtors' Disclosure Statement [Docket 82] general unsecured creditors are likely to receive no more than 63.5% of the allowed amount of their claims.

**A.      Evaluation Of Services Rendered – *First Colonial* And *Pettibone* Considerations**

76.   This Application and Applciant's prior interim fee present in summary fashion an overview of the services performed by LGB and Akerman as counsel to the Equity Committee for which they seek compensation.   The time entries attached as exhibits report the daily tasks performed by LGB and Akerman broken down into one-tenth of an hour increments.

77.   The full range of services and the expertise brought to bear on the issues that arose in the case may not be fully understood just through a review of those time entries.   The issues were complex, and circumstances often required LGB and Akerman to respond under time pressures.

78.   *American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.),* 544 F.2d 1291 (5th Cir. 1977)[13], enumerates twelve factors a bankruptcy court should evaluate in awarding fees. *First Colonial* remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code. *Grant v. George Schumann Tire & Battery Co.,* 908 F.2d 874 (11th Cir. 1990); Collier on Bankruptcy, 330.05[2] [a] at 330-33 through 330-37 (L. King 15th ed. 1991); see *also Bonner v. City of Prichard*, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are:

>   (1) The time and labor required;

>   (2) The novelty and difficulty of the questions presented;

>   (3) The skill required to perform the legal services properly;

>   (4) The preclusion from other employment by the attorney due to acceptance of the case;

---

[13] The Fee Objection relies upon *In re Pettibone*, 74 B.R. 293 (Bankr. N.D. Ill. 1987), which recites the same criteria as *First Colonial* and notes that the criteria are derived from the ABA Code of Professional Responsibility, DR 2-106.

(5) The customary fee for similar work in the community;

(6) Whether the fee is fixed or contingent;

(7) The time limitations imposed by the client or circumstances;

(8) The amount involved and results obtained;

(9) The experience, reputation and ability of the attorneys;

(10) The undesirability of the case;

 (11) The nature and length of the professional relationship with the client; and

(12) Awards in similar cases.

*First Colonial*, 544 F.3d at 1298-99.

### 1.     Time, Nature and Extent of Services Rendered, Results Obtained, and Related First Colonial Factors

79.  The narrative of services performed set forth above and in LGB's prior Fee Interim Applications, together with the exhibits attached thereto, details the time, nature and extent of the professional services that LGB and Akerman rendered in representing the Equity Committee as fiduciaries for equity security holders of Premier during this Bankruptcy case. The total number of hours expended, 2,803.10 hours for LGB, were expended in representing the Equity Committee's interests on a great variety of legal issues that confronted the Equity Committee in this case during the period covered by the Fifth Interim Fee Applications. The services rendered were necessary services that aided in the administration of the case and helped the Equity Committee fulfill its statutory functions under 11 U.S.C. § 1103(c), including (1) consulting with the debtor in possession and the Creditors Committee concerning the administration of the case

and formulation of a Chapter 11 plan; (2) investigating the acts, conduct, assets, liabilities and financial condition of the debtor; (3) advising the Equity Committee on the foregoing and responding to equity holders' inquiries respecting the Chapter 11 case; and (4) performing services relating to the foregoing.

###### 2.  Novelty and Difficulty of Questions Presented

80.  Throughhout this Bankrutpcy Case, LGB and Akerman were required to deal with many complex issues that were unique to this bankruptcy case because of the unusual nature of the Debtors' assets and its business operations, the multiple jurisdictions having an interest in the estate and its assets, and the arcane areas of legal expertise that the Equity Committee's counsel were required to address. These included bankruptcy law, admiralty, international law and service of process, insurance coverage, and corporate law, to name a few.  LGB and Akerman spent significant time evaluating various exit strategies, negotiating with other interested parties, reviewing and preparing pleadings in support of the Equity Committee's interests, and developing a Chapter 11 plan that would satisfy all creditors and interest holders.  In doing so, consideration was required of each of the various aspects of the case noted above.

###### 3.  Skill Requisite to Perform Services Properly

81.  In representing the Equity Committee, LGB and Akerman brought to the case decades of practice, experience, and expertise in the areas of bankruptcy, commercial law, debtor-creditor rights, mediation, secured transactions, litigation, and negotiation, among others. As a result, LGB and Akerman were "up to speed" on most of the issues arising in the case and able to provide a high level of representation in an economical manner.

###### 4.  Preclusion from Other Employment by Attorney Due to Acceptance of Case

82.  The time spent by LGB and Akerman is set forth in the **Exhibits A** to the respective Applications.  While LGB and Akerman were not precluded from taking on additional work for other clients because of this representation, the time spent on this matter could have been spent on matters for which LGB and Akerman would have been compensated at the same or greater

hourly wage but on a current basis.

### 5. Customary Fee

83.   The hourly rate charged by LGB and by Akerman are set forth in their respective Applications.  The hourly rates range from $175 to $565 for Akerman's professionals and from $160 to $565 for LGB's professionals, which is below the range of hourly rates customary for professionals of similar skill and experience. LGB and Akerman each discounted a significant amount from their professionals' standard billing rates. The reduction from LGB's standard rate billing aggregated approximately $63,000, about a 10% reduction in fees from standard billing rates.  Additionally, in the exercise of billing judgment, LGB and Akerman have written off more than $100,000 for work performed as professionals for the Equity Committee.[14]  Moreover, in dividing up responsibility for the representation, LGB and Akerman were aware of the lower billing rates charged by Akerman's Florida offices, and directed work to the Akerman firm, as appropriate.

84.   The standard or customary hourly rate charged for professionals who worked on this case for the Equity Committee are listed below alongside the discounted rate billed by these firms.

**Landau Gottfried & Berger LLP Hourly Rates**

| Name | Discounted Rate | Customary Rate as of 2016 |
| --- | --- | --- |
| Peter Gurfein | $565 | $590 |
| Jon L. R. Dalberg | $510 | $530 |

**Akerman LLP Hourly Rates**

| Name | Discounted Rate | Customary Rate as of 2016 |
| --- | --- | --- |
| Jacob A. Brown | $400 | $475 |
| Jennifer S. Meehan | $175 | $260 |
| Brian P. Miller | $565 | $755 |
| Esther L. Moreno | $540 | $545 |

---

[14] At the beginning of its representation, LGB agreed not to seek reimbursement for travel time to Florida for Court appearances.

**6. Whether Fee is Fixed or Contingent**

85.  Insofar as compensation in this matter is subject to the approval of the Court, LGB's and Akerman's fees are contingent.  The Court should consider this factor, which militates in favor of a fee award in the amount requested.

**7. Time Limitations Imposed by Client or Other Circumstances**

86.  This case required professionals to meet deadlines required under the Bankruptcy Code or by the necessity to respond to pleadings which occasionally imposed serious time constraints on LGB and Akerman.  The deadlines confronted by the Equity Committee included bar dates, limitations on insurance coverage, and the usual press of business in bankruptcy reorganization cases.

**8. Experience, Reputation and Ability of Attorneys**

87.  LGB and Akerman are established and respected law firms and their partners, associates, and other staff working on this case are recognized for their experience and expertise in bankruptcy cases. The attorneys leading this representation have extensive experience in bankruptcy cases nationwide and are leaders in their respective bankruptcy bars.

**9. "Undesirability" of Case**

88.  This case is not undesirable.  LGB and Akerman appreciate the opportunity to appear before this Court in this case.

**10. Nature and Length of Professional Relationship with Client**

89.  LGB and Akerman have represented the Equity Committee since its appointment in August 2016.

**11. Awards in Similar Cases**

90.  The amount requested by LGB and by Akerman is reasonable in terms of awards in cases of similar magnitude and complexity. Moreover, all fees were incurred in providing necessary representation to the Equity Committee and were reasonably performed in furtherance

of the Equity Committee's statutory functions under the Bankruptcy Code.   The compensation that the Equity Committee's Counsel request comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.

**B.**    **Argument**

91.   The Objection is riddled with numerous unsubstantiated allegations that are false. Virtually all the statements and allegations in the Objection are conjecture. Not one statement or allegation in the Objection that is material to the issues of the Fifth Interim Fee Application or would be material to this Application has any record support.

92.    The case law cited by the Creditors' Committee is largely inapposite and those cases that do apply to the record in this case do not support the Creditors' Committee's legal arguments.

93.   Rather, the revisionist history set forth in the Objection is unsubstantiated and not grounded in legal precedent.  If litigated, the Objection should be overruled in its entirety.

## VI.   REIMBURSEMENT OF EXPENSES

94.   Applicant has incurred a total of $916.24 in expenses in connection with representing the Equity Committee during the Sixth Interim Compensation Period.   Applicant records all expenses incurred in connection with the performance of professional services.

95.   In connection with the reimbursement of expenses, Applicant's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients.  The expenses charged to Applicant's clients include, among other things, mail and express mail charges, special or hand delivery charges, photocopying charges, computerized research and transcription costs.

96.    Applicant has charged the Equity Committee for these expenses at rates consistent with those charged to Applicant's other bankruptcy clients, which rates are equal to or less than the rates charged by Applicant to its non-bankruptcy clients.  In providing or obtaining from

49814097;1

third parties services which are reimbursable by clients, Applicant does not include in such reimbursable amount any costs of investment, equipment or capital outlay.

97. Throughout this Bankrutpcy Case, Applicant has been keenly aware of cost considerations and has tried to minimize the expenses charged to the estate.

## VII.  REQUEST FOR FEE ENHANCEMENT

98. The Equity Committee and its counsel expended substantial time and effort to investigate and pursue standing to bring the D&O Litigation.  In doing so, they faced vigorous objections from the Debtors and the Creditors Committee.  Ultimatly, the Equity Committee succeeded in being granted standing and commenced the advesdrsay proceeding, *Mark C. Healy of Michael Moecker & Associates, Inc. in his capacity as Court-Appointed Responsible Person v. Mark A. Sellers, et al*. (the "D&O Litigation"), which is being prosecuted by Mark Healy as successor to the Equity Committee.

99.  To the extent there is recovery in the D&O Litigation, LGB believes the record in this Bankruptcy Case supports a fee enhancement for the work done that resulted in the D&O Litigation and suggests such fee enhancement be payment of either (i) the full, non-discounted rates for all professionals' time spent investigating the claims in the D&O Litigation and pursuing standing of the same, (ii) or a percentage of the net recovery in the D&O Litigation.[15]

## VIII. FINAL COMPENSATION PERIOD

100.By this final application, Applicant seeks the final review and allowance of compensation for its professional services rendered on behalf of the Equity Committee, and reimbursement of its expenses incurred in connection with services, for the Final Compensation Period, which includes and subsumes the First, Second, Third, Fourth, Fifth, and Sixth Interim

---

[15] This request will be withdrawn if the tentative settlement is approved.

49814097;1

Compensation Periods.  Applicant relies upon the detail and description of such services and expenses as included within its First Application (Doc. 383), Supplement to the First Application (Doc. 463), Second Application (Doc. 610), Third Application (Doc. 760), Fourth Application (Doc. 949), and Fifth Interim Fee Application (Doc. 1275), the contents of which Applciant incorporates herein.

101. In summary, the aggregate compensation for services and fee reimbursement for which Applicant seeks allowance is set forth below:

| | Fees | Costs | Total |
|---|---|---|---|
| First Application (Doc. 383) | $189,901.00 | $4,302.37 | $194,203.37 |
| Second Application (Doc. 610) | $334,802.00 | $12,652.33 | $347,454.33 |
| Third Application (Doc. 760) | $204,467.00 | $6,507.89 | $210,974.89 |
| Fourth Application (Doc. 949) | $177,616.00 | $5,933.52 | $183,549.52 |
| Fifth Application (Doc. 1275) | $547,492.00 | $16,615.92 | $564,107.9292 |
| Sixth Application Period | $55,041.00 | $916.24 | $55,957.24 |
| **Total Compensation and Expenses for Final Allowance** | **$1,509,319.001,509,319.00** | **$46,928.2746,928.27** | **$1,556,247.27921,556,247.27** |

## IX.   ALLOWANCE OF COMPENSATION

102. The professional services rendered by Applicant have required a high degree of professional competence and expertise to address, with skill and dispatch, the numerous issues requiring evaluation and action by the Equity Committee.  Applicant respectfully submits that the services rendered to the Equity Committee were performed efficiently, effectively and

economically, and that the results obtained to-date have benefited the Equity Committee and the

Debtors' estates generally.

103. The allowance of interim compensation for services rendered and reimbursement of

expenses in bankruptcy cases is expressly provided for in Section 331 of the Bankruptcy Code:

> Any professional person . . . may apply to the court not more than once every 120 days
> after an order for relief in a case under this title, or more often if the court permits, for
> such compensation for services rendered . . . as is provided under Section 330 of this
> Title. 11 U.S.C. § 331.

104. With respect to the level of compensation, Section 330(a)(1)(A) of the Bankruptcy

Code provides, in pertinent part, that the Court may award to a professional person, "reasonable

compensation for actual, necessary services rendered."  Section 330(a)(3)(A), in turn, provides

that:

> In determining the amount of reasonable compensation to be awarded, the court
> shall consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including –
>
> (A)      the time spent on such services;
>
> (B)      the rates charged for such services;
>
> (C)      whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered toward the
> completion of, a case under this title;
>
> (D)      whether the services were performed within a reasonable amount
> of time commensurate with the complexity, importance, and nature
> of the problem, issue, or task addressed; and
>
> (E)      whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases
> other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

105. The congressional policy expressed above provides for adequate compensation in

order to continue to attract qualified and competent professionals to bankruptcy cases. *Stroock &*

*Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403-04 (11th Cir. 1997) ("Congress determined, it appears, that on average the gain to the estate of employing able, experienced, expert counsel would outweigh the expense to the estate of doing so, and that unless the estate paid competitive (market) sums it could not retain such counsel on a regular basis.") (citations and quotations omitted).

106. A bankruptcy court may compensate a party that makes a "substantial contribution" to a chapter 11 case by approving payment to that party by the debtor of the fees and expenses incurred by that party.    Section 503(b)(3)(D) of the Bankruptcy Code reflects a policy of encouraging meaningful participation in chapter 11 by interested parties while "keeping fees and administrative expenses to a minimum so as to preserve as much of the estate as possible for the creditors."  *Ott v. United States*, 419 U.S. 43, 53 (1974).  Here, the Equity Holders engaged counsel to promote the establishment of an equity committee that would represent the interests of all equity holders.  The Debtors have repeatedly established that there exists substantial equity value over and above amounts needed to pay creditors in full.  In recognition that equity holders have substantial interests at risk in this case, the U. S. Trustee did appoint an Equity Committee. Thus, the efforts of these Equity Holders led directly to the establishment of the Equity Committee, a clear and substantial benefit in this case.

107. The total time spent on behalf of the Equity Committee by Applicant's attorneys and paraprofessionals during the Fifth Interim Compensation Period was 1,006.80 hours, which has a fair market value of $547,492.10.   As shown by the Fifth Fee Application's Exhibit A, Applicant's services were rendered economically and without unnecessary duplication of efforts. In addition, the work involved, and thus the time expended, was carefully assigned in consideration of the experience and expertise required for each particular task.

49814097;1

## X.   NOTICE

108. Notice of this Application has been given to the United States Trustee, counsel for the Debtors, counsel for the Creditors' Committee, counsel for Lange Feng, Haiping Zou, and Jihie Zhang, and to those parties on the Debtors' Master Service List, in accordance with the Order Granting Debtors' Motion for an Order Pursuant to 11 U.S.C. § 105(a) and Rule 2002 Establishing Notice Procedures (Doc. 140).  In light of the nature of the relief requested herein, the Equity Committee requests that such notice be deemed adequate and sufficient

## XI.   CONCLUSION

WHEREFORE, LGB respectfully requests the Court to enter an order, substantially in the form attached hereto as **Exhibit C,** (a) allowing LGB (i) interim compensation for professional services rendered as co-counsel for the Equity Committee during the Sixth Interim Compensation Period in the amount of $55,041.00, (ii) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $916.24, for (iii) a total award of $55,957.24; (b) authorizing and directing the Debtors to pay LGB $55,957.24; (c) upon such allowance of compensation and reimbursement of expenses rendered during the Sixth Interim Compensation Period, the final allowance of compensation for services rendered during the Final Compensation Period in the amount of $1,509,319.00, and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $46,928.27, plus the $1,500.00 for estimated fees and expenses through the confirmation hearing, for a total award of $1,557,747.27; (d) an enhancement in the amount of either (i) the difference between the discounted rates and non-discounted rates for all professionals' time spent investigating the claims in the D&O Litigation and pursuing standing of the same, or (ii) a percentage of the net recovery in the D&O Litigation; and (e) granting such further relief as is just.

34

Dated: August 13, 2019

**LANDAU GOTTFRIED & BERGER LLP**

By: */s/ Peter J. Gurfein*
Peter J. Gurfein
1801 Century Park East, Suite 700
Los Angeles, California 90067
(310) 557-0050
(310) 557-0056 (Facsimile)
pgurfein@lgbfirm.com

-and-

**AKERMAN LLP**

By: */s/ Jacob A. Brown*
Jacob A. Brown
Florida Bar No. 170038
50 North Laura Street, Suite 3100
Jacksonville, Florida 32202
(904) 798-3700
(904) 798-3730 (Facsimile)
Jacob.brown@akerman.com

35

49814097;1

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was electronically filed with the Clerk of the Court using CM/ECF on August 13, 2019. I also certify that the foregoing document is being served this day on the following counsel of record via transmission of Electronic Filing generated by CM/ECF:

David W. Baddley, Esq.
U.S. Securities and Exchange Commission
Office of Reorganization
950 E. Paces Ferry Road, NE, Suite 900
Atlanta GA 30326
(404) 842-7625
atlreorg@sec.gov
*Attorneys for U.S. Securities and Exchange Commission*

Jill E. Kelso, Esq.
Miriam G. Suarez, Esq.
Office of the United States Trustee
Middle District of Florida
400 W. Washington Street, Suite 1100
Orlando FL 32801
(407) 648-6301 ext. 150
scott.e.bomkamp@usdojgov
*Attorneys for Guy G. Gebhardt,*
*Acting U.S. Trustee for Region 21*

Ari Newman, Esq.
Greenberg Traurig, P.A.
333 S.E. 2nd Avenue, Suite 4400
Miami, FL 33131
(305) 579-0500
newmanar@gtlaw.com
*Attorneys for Lang Feng, Haiping Zou,*
*Jihe Zhang, and High Nature Holdings*
*Limited*

Jay B. Verona, Esq.
Shumaker, Loop & Kendrick, LLP
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602
(813) 229-7600
jverona@slk-law.com
*Attorneys for George F. Eyde*
*Orlando, LLC and Louis J. Eyde*
*Orlando, LLC*

Scott M. Grossman, Esq.
Greenberg Traurig
401 East Las Olas Boulevard, Suite 2000
Fort Lauderdale, FL 33301
(954) 768-5212
grossmansm@gtlaw.com
*Attorneys for Lang Feng, Haiping Zou,*
*Jihe Zhang, and High Nature Holdings*
*Limited*

Jason B. Burnett, Esq.
Alexandria V. Hill, Esq.
GrayRobinson, P.A.
50 N. Laura Street, Suite 1100
Jacksonville, FL 32202
(904) 598-9929
jason.burnett@gray-robinson.com
alexandria.hill@gray-robinson.com
*Attorneys for 417 Fifth Avenue Real Estate,*
*LLC*

Andrew T. Jenkins, Esq.
Bush Ross, P.A.
P.O. Box 3913
Tampa, FL 33601-3913
(813) 224-9255
ajenkins@bushross.com
*Attorneys for Bank of America, N.A*

Theodore B. Randles, Esq.
U.S. Dept. of Justice
1100 L Street NW, Suite 10060
Washington, DC 20005
(202) 307-3242
Theodore.B.Randles@usdoj.gov
*Attorneys for the United States Department of Commerce, National Oceanic and Atmospheric Administration*

Kathy A. Jorrie, Esq.
Pillsbury Winthrop Shaw Pittman LLP
725 S. Figueroa Street, Suite 2800
Los Angeles, CA 90017
(213) 488-7251
Kathy.jorrie@pillsburylaw.com
*Attorneys for AEG Live, Inc.*

Brian D. Equi, Esq.
Goldberg Segalla, LLP
121 S. Orange Avenue, Suite 1500
Orlando, FL 32801
(407) 458-5608
bequi@goldbergsegalla.com
salamina@goldbergsegalla.com
sherndon@goldbergsegalla.com
*Attorneys for Structure Tone, Inc.*

J. Ellsworth Summers, Jr., Esq.
Burr Forman, LLP
50 N. Laura Street, Suite 3000
Jacksonville, FL 32202
(904) 232-7200
esummers@burr.com
*Attorneys for Michael J. Little*

Norman P. Fivel, Esq.
Assistant Attorney General
Office of the New York State Attorney General
Civil Recoveries Bureau, Bankruptcy Litigation Unit
The Capitol
Albany, NY 12224-0341
(518) 776-2264
norman.fivel@ag.ny.gov
*Attorneys for New York Dept. of Taxation and Finance*

D. Marcus Braswell, Jr., Esq.
Sugarman & Susskind, P.A.
100 Miracle Mile, Suite 300
Coral Gables, FL 33134
(305) 529-2801
mbraswell@sugarmansusskind.com
*Attorneys for Theatrical Protective Union, Local No. One, IATSE*

Chris Broussard, Esq.
Suzy Tate, Esq.
Suzy Tate, P.A.
14502 N. Dale Mabry Highway, Suite 200
Tampa, FL 33618
(813) 264-1685
cbrouss@suzytate.com
suzy@suzytate.com
*Attorneys for The Armada Group GP, Inc.*

49814097;1

Richard R. Thames, Esq.
Thames Markey & Heekin, P.A.
50 N. Laura Street, Suite 1600
Jacksonville, FL 32202
(904) 358-4000
rrt@tmhlaw.net
rah@tmhlaw.net
*Attorneys for Official Committee of
Unsecured Creditors*

Avery Samet, Esq.
Jeffrey Chubak, Esq.
Storch Amini & Munves PC
140 East 45th Street, 25th Floor
New York, NY 10017
(212) 490-4100
asamet@samlegal.com
jchubak@samlegal.com
*Attorneys for Official Committee of
Unsecured Creditors*

Peter J. Gurfein, Esq.
Roye Zur, Esq.
Landau Gottfried & Berger LLP
1801 Century Park East, Suite 700
Los Angeles, CA 90067
(310) 557-0050
pgurfein@lgbfirm.com
rzur@lgbfirm.com
*Attorneys for Official Committee of Equity
Security Holders of Premier Exhibitions,
Inc.*


**<u>Via U.S. Mail</u>**

A-1 Storage and Crane
2482 197th Avenue
Manchester, IA 52057

ABC Imaging
1155 21st Street NW
Suite M400
Washington, DC 20036

A.N. Deringer, Inc.
PO Box 11349
Succursale Centre-Ville
Montreal, QC H3C 5H1

ATS, Inc.
1900 W. Anaheim Street
Long Beach, CA 90813

Broadway Video
30 Rockefeller Plaza
54th Floor
New York, NY 10112

CBS Outdoor/Outfront Media
185 US Highway 48
Fairfield, NJ 07004

Dentons Canada LLP
250 Howe Street
20th Floor
Vancouver, BC V6C 3R8

Expedia, Inc.
10190 Covington Cross Drive
Las Vegas, NV 89144

Gowling Lafleuer Henderson
550-2300 Burrard Street
Vancouver, BC V6C 2B5

Kirvin Doak Communications
5230 W. Patrick Lane
Las Vegas, NV 89118

Morris Visitor Publications
PO Box 1584
Augusta, GA 30903

National Geographic Society
1145 - 17th Avenue NW
Washington, DC 20036

PacBridge Limited Partners
22/F Fung House
19-20 Connaught Road
Central Hong Kong

Ramparts, Inc.
d/b/a Luxor Hotel and Casino
3900 Las Vegas Blvd. South
Las Vegas, NV 89119

Seaventures, Ltd.
5603 Oxford Moor Blvd.
Windemere, FL 34786

Enterprise Rent-A-Car Canada
709 Miner Avenue
Scarborough, ON M1B 6B6

George Young Company
509 Heron Drive
Swedesboro, NJ 08085

Hoffen Global Ltd.
305 Crosstree Lane
Atlanta, GA 30328

MNP LLP
15303 - 31st Avenue
Suite 301
Surrey, BC V3Z 6X2

NASDAQ Stock Market, LLC
805 King Farm Blvd.
Rockville, MD 20850

NYC Dept. of Finance
PO Box 3646
New York, NY 10008

Pallet Rack Surplus, Inc.
1981 Old Covington Cross Road NE
Conyers, GA 30013

Screen Actors Guild
1900 Broadway
5th Floor
New York, NY 10023

Sophrintendenza Archeologica
di Napoli e Pompei
Piazza Museo 19
Naples, Italy 80135

49814097;1

Syzygy3, Inc.
1350 6th Avenue
2nd Floor
New York, NY 10019

TPL
3340 Peachtree Road
Suite 2140
Atlanta, GA 30326

Verifone, Inc.
300 S. Park Place Blvd.
Clearwater, FL 33759

WNBC - NBC Universal Media
30 Rockefeller Center
New York, NY 10112

Jonathan B. Ross, Esq.
Gowling WLG (Canada) LLP
550 Burrard Street, Suite 2300, Bentall 5
Vancouver, BC V6C 2B5

TSX Operating Co., LLC
c/o James Sanna
70 W. 40th Street
New York, NY 10018
*Creditor Committee*

B.E. Capital Management Fund LP
Thomas Branziel
205 East 42nd Street, 14th Floor
New York, NY 10017
*Creditor Committee*

Time Out New York
475 Tenth Avenue
12th Floor
New York, NY 10018

TSX Operating Co.
70 West 40th Street
9th Floor
New York, NY 10018

Sam Weiser
565 Willow Road
Winnetka, IL 60093

United States Attorney's Office
Middle District of Florida
300 N. Hogan Street, Suite 700
Jacksonville, FL 32202

Christine R. Etheridge, Esq.
Bankruptcy Administration
Wells Fargo Vendor Financial Services, LLC
PO Box 13708
Macon, GA 31208

Dallian Hoffen Biotechnique Co., Ltd.
c/o Ezra B. Jones
305 Crosstree Lane
Atlanta, GA 30328
*Creditor Committee*

*/s/ Jacob A. Brown*
Attorney

# EXHIBIT A

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Entry Date | Fee/Exp. Type | Timekeeper Name | Task Code | Task Matter | Rate | Hours Worked | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | Fee | Mocciaro, Michael | 0020 | Preparation | 200.00 | 0.10 | 0.00 | Created list of individuals to share case Dropbox. |
| 9/14/2016 | Fee | Mocciaro, Michael | 0020 | Preparation | 200.00 | 0.60 | 120.00 | Reviewed docket and prepared list of all Motions and Applications and associated documents for review by PG.  Eventual result of work to be uploaded onto DropBox for case, the documents to be organized by their associated subject matters. |
| 9/15/2016 | Fee | Mocciaro, Michael | 0020 | Preparation | 200.00 | 0.40 | 0.00 | Reviewed notes and made clarifications/corrections re Meeting of Equity Committee for use by PG in creation of Meeting Minutes. |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0022 | Research | 565.00 | 0.80 | 452.00 | Organize pleadings and documents relating to [redacted] for analysis including [redacted] and forward same to B Miller. |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0022 | Research | 565.00 | 3.10 | 1,751.50 | Research E.D. VA pleadings in RMST salvage award and rights of RMST with respect to French Artifacts, American Artifacts and scope of interests assertable under Covenants and Conditions relating to Subject Titanic Artifacts Collection. |
| 9/12/2016 | Fee | Gurfein, Peter J. | 0022 | Research | 565.00 | 3.30 | 1,864.50 | Conference call J Brown and B Miller re: [redacted] (.6); review documents accumulated in Dropbox account re: history of corporate management and underlying facts behind merger with DinoKing (2.7). |
| 9/14/2016 | Fee | Gurfein, Peter J. | 0022 | Research | 565.00 | 2.20 | 1,243.00 | Review SEC filings re: merger issues and analysis of [redacted]. |
| 9/16/2016 | Fee | Mocciaro, Michael | 0022 | Research | 200.00 | 1.00 | 200.00 | Researched and prepared document to be used on Equity Committee website with information on Premier Exhibitions company information, including a listing and biographies of officers and directors, company timeline, a listing of current and past exhibitions with descriptions, and information on Premier Exhibitions subsidiaries RMS Titanic and Arts & Exhibitions International. |
| 11/8/2016 | Fee | Franzoia, Rachel A | 0022 | Research | 325.00 | 2.40 | 780.00 | Legal research regarding [redacted]. |
| 11/9/2016 | Fee | Franzoia, Rachel A | 0022 | Research | 325.00 | 1.90 | 617.50 | Additional research re: [redacted]. |
| 9/1/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.20 | 678.00 | Review and analysis of Debtors' motion for authority to create a Canadian subsidiary to enter a joint venture to exploit intellectual property assets (1.1); email J Brown re: timing for service and filing for opposition to joint venture motion (.1). |
| 9/22/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 2.00 | 1,130.00 | Conference call S Weiser, A Shapiro, B Miller re: development of facts pertaining to Debtors' operations prepetition and pre and post merger (1.5); conference call B Miller and A Shapiro re: recap of call with S Weiser and development of theories of recovery under securities laws and D&O claims (.5). |
| 9/25/2016 | Fee | Zur, Roye | 0057 | Asset Analysis & Recovery and Asset Disposition | 380.00 | 2.30 | 874.00 | Research re FSIA and methods of serving foreign governments under that Act and the Hague Convention (0.8); draft memo to P. Gurfein re same (1.5). |
| 10/6/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.30 | 169.50 | Conference call M Little, E Summers, and A Shapiro re: interview respecting corporate governance (.2); confer with B Miller re conference with M Little (.1). |
| 10/7/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.40 | 226.00 | Email from B Waigner re: series of communications from the French embassy respecting service of complaint upon Republic of France (.2); telephone call B Miller re: [redacted] (.2). |
| 10/11/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.30 | 169.50 | Confer with B Miller re: status of his research and [redacted]. |
| 10/21/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.90 | 1,073.50 | Review memos from B Miller re:[redacted] (1.6); confer with B Miller re: [redacted] (.2); telephone call A Shapiro re: memos respecting [redacted] (.1). |
| 10/23/2016 | Fee | Dalberg, Jon L.R. | 0057 | Asset Analysis & Recovery and Asset Disposition | 510.00 | 0.30 | 153.00 | Review e-mail and attachments from P. Gurfein regarding financial information and projections received from Debtors/Dinoking Tech. |
| 10/24/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.70 | 395.50 | Confer with J Brown re: filing motion to extend bar date (.1); email exchange B Miller re: legal memo for Equity Committee re: [redacted] (.1); review revised memo re [redacted] (.4) and distribute same to Equity Committee (.1). |
| 10/27/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.20 | 678.00 | Review memo re: [redacted] (1.1); email B Miller re: [redacted] (.1). |
| 10/31/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 2.20 | 1,243.00 | Review and analysis of letters to Board and Officers preserving claims under D&O policies (1.1); email exchange B Miller and J Brown re: revisions to demand letters (.2); confer with A Shapiro re: demand letters (.1); telephone call B Miller re: revisions to demand letters (.2); revise demand letters, redline revisions, and circulate for comment to B Miller, A Shapiro, and J Brown (.3); confer with R Zur re: execution and delivery of demand letters under D&O policies (.1); supervise execution and issuance of demand letters under D&O policies (.2). |
| 11/4/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.00 | 565.00 | Conference call B Miller, B Murphy, A Shapiro re: [redacted]. |
| 11/7/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 2.60 | 1,469.00 | Telephone call with J. Chubak re: Bar Date Motion and Equity Committee investigation of potential claims (.2); review Teneo draft presentation to Equity Committee re: [redacted] (.8); confer with B. Williams, B. Murphy, J. deKoe, and J. Brown re: review and revisions to Teneo presentation to Equity Committee re: [redacted] (1.3); email memo to A. Shapiro re: [redacted] (.3). |
| 11/8/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.40 | 226.00 | Review Debtors' motion for entry of default and motion for entry of default judgment in RMST v France (.3); email D. Blanks re: service issues in connection with service upon France and response to letter from France re: improper service (.1). |
| 11/10/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.40 | 226.00 | Review issues re: proper service upon France and service by Debtors per filed certificate of service in connection with letter form France re: improper service (.4). |
| 11/11/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.80 | 452.00 | Review and revise motion to intervene in RMST v France adversary proceeding (.8). |
| 11/14/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.90 | 508.50 | Conference call B. Williams, B. Murphy, J. deKoe, J. Brown re: [redacted] (.5); review revised presentation to Committee by Teneo re: [redacted] (.4). |
| 11/17/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.90 | 1,073.50 | Research re: service upon Republic of France (1.1); confer with service K. Shreefer re: service upon France of motion to intervene (.4); email R. Zur and J. Brown. re: service upon foreign sovereign (.4). |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.10 | 621.50 | Emails Allied interpretation services re: French translation of pleadings (.1); emails Legal Language Service re: translation of pleadings and service upon Republic of France (.1); email J. Henshall re: service of D&O claims demand letter upon insurers and individuals named in letter (.2); confer with J. Brown re: revisions to intervention motion and forwarding draft to Debtors' counsel before filing (.1); organize folder re: asset valuaitons of Titanic artifacts (.3); confer with Legal Language Services re: service of Motion to Intervene on Republic of France (.3). |
| 11/21/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.40 | 226.00 | Email K. Shreefer re: transmitting pleadings for service upon France (.2); email exchange B. Miller and M. Mocciaro re: [redacted] (.1); email exchange B. Miller re: [redacted] (.1). |
| 11/22/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 0.60 | 339.00 | Telephone call B. Miller re:[redacted] (.5); email exchange J. Chubak re: Equity Committee motion to intervene in French adversary proceeding (.1). |
| 11/30/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis & Recovery and Asset Disposition | 565.00 | 1.80 | 1,017.00 | Review docket and pleadings from Middle District of Flordia relating to French claims in slavage case pending in District Court (.9); email memo to A Shapiro and J Brown re: analysis of French claim in slavage case (.3); review and organize due diligence list for discovery in D&O claims (.6). |
| 9/26/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Research regarding [redacted]. |
| 9/27/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.30 | 1,173.00 | Continued case research regarding [redacted]. |
| 9/27/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.50 | 1,785.00 | Research regarding [redacted]. |
| 9/28/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.20 | 612.00 | Research regarding [redacted]. |
| 9/30/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Debtors' Motion to Extend Exclusivity. |
| 9/30/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding opposition to Debtors' Motion to Extend Plan Exclusivity; strategy regarding same. |
| 9/30/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review and analyse Debtors' Motion to extend plan exclusivity. |
| 9/30/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Download and review authorities cited in Debtors' motion to extend plan exclusivity. |
| 9/30/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.00 | 1,020.00 | Research regarding [redacted]. |
| 10/4/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Research regarding 11th Circuit authority [redacted]. |
| 10/5/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding opposition to Debtors' emergency motion to extend exclusivity. |
| 10/5/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding Debtors' application for emergency hearing on motion to extend exclusivity. |
| 10/5/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review and analyse Debtors' emergency motion for order extending exclusivity. |
| 10/5/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Review Debtor's emergency motion to extend exclusivity (.3); research and analysis of case law respecting [redacted] (.4); confer with J. Dalberg re: opposition to emergency motion to extend exclusivity (.1). |
| 10/5/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.10 | 2,091.00 | Research and draft opposition to Debtors' emergency motion to extend exclusivity. |
| 10/6/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein regarding Committee's opposition to Debtors' emergency motion to extend exclusivity and Debtors' application to employ a chief reorganization offficer and strastergy with respect to same. |
| 10/6/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with M. Mocciaro regarding service of opposition to Debtors' emergency motion to extend exclusivity. |
| 10/6/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and local counsel regardig service and filing of opposition to Debtors' emergency motion to extend exclusivity. |
| 10/6/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding opposition to Debtors' emergency motion to extend exclusivity and review revisions to same. |
| 10/6/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.10 | 621.50 | Review and revise draft opposition to emergency motion to extend exclusivity (1); telephone call J. Brown re: opposition to emergency motion to extend exclusivity and filing same (.1). |
| 10/17/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.10 | 2,091.00 | Research and draft opposition to Debtor's motion to extend plan exclusivity. |
| 10/18/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding opposition to Debtors' motion to extend plan exclusivity. |
| 10/18/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 5.30 | 2,703.00 | Research and draft Committee's opposition to Debtors' motion to extend plan exclusivity. |
| 10/19/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding draft opposition to Debtors' motion to extend plan exclusivity. |
| 10/19/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding edits to opposition to Debtors' motion to extend plan exclusivity. |
| 10/19/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review revised opposition to Debtors' plan exclusivity motion. |
| 10/19/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence and conference with P. Gurfein regarding supplemental research in connection with opposition to Debtors' motion to extend plan exclusivity. |
| 10/19/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Research regarding opposition to Debtors' motion to extend plan exclusivity. |
| 10/19/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Work on Equity Committee opposition to extension of exclusivity (2); email J Brown re: opposition to extension to exclusivity (.1). |
| 10/21/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.10 | 621.50 | Finalize and file opposition to Debtors' motion for extension of exclusivity (1.1). |
| 10/24/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Prepare for oral argument re: Equity Committee's opposition to Motion to extend exclusivity. |
| 10/25/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Attend hearing re: Debtors' motion to extend exclusivity and argue Equity Committee position (.9);review and approve form of order extending exclusivity for Debtors (.1). |
| 11/4/2016 | Fee | Zur, Roye | 0060 | Chapter 11 Plan | 380.00 | 1.00 | 380.00 | Research re [redacted]. |
| 11/10/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Draft outline of issues for inclusion in reorganization plan. |
| 11/11/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Draft term sheet for plan indicating alternative scenario. |
| 11/15/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Research plan issues re: [redacted] (2.1). |
| 11/18/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Work on Plan term sheet. |
| 11/22/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.50 | 282.50 | Review draft motion to terminate exclusivity (.5). |
| 11/29/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Review Euclid motion to terminate exclusivity (.5); email Committee re: Euclid motion to terminate exclusivity (.2). |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | Fee | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/30/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Review plan financing issues and related concerns (.8); outline exit financing issues for discussions with Teneo (.5). |
| 9/6/2016 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 4.00 | 2,260.00 | Review Armada Group proof of claim (.8); review pleadings underlying Armada Group claim in Disitrct Court case Sellers v Armada Group (1.8); memo to Equity Committee re: issues involved in Armada Group claim and relationship to Illinois District Court litigation and potential for impact on bankruptcy case (1.3); confer with J Brown re Armada Group claim (.1). |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.20 | 113.00 | Email A Shapiro re analysis of Armada claim and related issues. |
| 9/13/2016 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.20 | 678.00 | Review underlying pleadings in Sellers v Armada in connection with proof of claim filed against Premier. |
| 10/20/2016 | Fee | Zur, Roye | 0061 | Claims Administration & Objection | 380.00 | 3.20 | 1,216.00 | Research re [redacted] (1.5); prepare motion (1.4); conference with P. Gurfein re same (0.3). |
| 10/21/2016 | Fee | Zur, Roye | 0061 | Claims Administration & Objection | 380.00 | 2.00 | 760.00 | Revise and finalize motion to extend claims bar date. |
| 11/9/2016 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.60 | 339.00 | Outline issues respecting NY Landlord claim and STI contractor claims for discussion with Committee (.5); telephone J Chubak re: Committee responsibility for landlord claim and STI settlement (.1). |
| 9/6/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Confer with A Shapiro re: analysis of Joint Venture motion and communication with equity holders respecting case status. |
| 9/14/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Email A Shapiro re: status of investigation and report to Committee on securities law and D&O issues for agenda (.1); work on motion clarifying committee communications requirements under section 1102(b)(3) (.6); review and markup proposed service agreement with UpShot for service of the Committees' website (.4); email Committee re: proposed website service contract (.1); distribute agenda and documents for Committee review to committee members together with agenda for September 15 Committee call (.7). |
| 9/15/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Prepare for Committee meeting (.6); attend Committee meeting (1.5); circulate final approved ByLaws for execution by members of Committee (.2). |
| 9/16/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Draft status memo to Equity Committee re: update on pending matters in Bankruptcy cases (.8); confer with A Shapiro re: financial advisors for Equity Committee (.1). |
| 9/19/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.70 | 2,090.50 | Draft letter for inclusion in Committee website addressed to equity holders in PRXI (1); emails A Shapiro re: review of letter from Equity Committee to equity holders in PRXI (.1); telephone call with Committee member I Jacobson re: case status and Committee business (.5);email to Committee re: analysis of cash flow projection produced by Debtors to Committee counsel (.2); email to Committee members re: analysis of time sheets provided by Debtors' counsel and payment to counsel under Interim compansation order (.3); email exchange with A Shapiro re: Debtors' intention to retain Dentons as general outside counsel (.2); draft update status memo on open matters under consideration by Equity Committee (1.4). |
| 9/20/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Draft memo to Equity Committee re: status update of pending matters. |
| 9/21/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Email H Siegel and A Bradley, equity holders, re: service of process upon France (.1); email memo update and status report to Equity Committee (.9). |
| 9/22/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Emails A Shapiro re: correspondance from equity holders re: Committee actions in RMST v France (.1); telephone call with A Shapiro re: Armada claim, website and communication with equity holders, and scheduling of call with S Weiser (.2);draft Agenda for September 26 Committee meeting (.3); email exachnge A Shapiro re: revisions or additions to Agenda (.1). |
| 9/23/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Email A Shapiro re: financial advisors and proposed names of advisors for consideration by Committee (.4); draft minutes for September 15 Committee meeting (.6); email exachnge A Shapiro re: Agenda for Committee call (.2); draft memo to Equity Committee re: Committee call agenda and documents for consideration by Committee at meeting (.7). |
| 9/25/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Memo to Equity Committee re: financial advisors and process for selection of financial advisors. |
| 9/26/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Prepare for Committee call (.5); conference call with Equity Committee re: status and updates and new business (1.5). |
| 9/27/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email memo to Committee re: open document and information requests to which Debtors have not responded. |
| 9/30/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Memo to Committee updating on status of open pending matters (1); further email memo to Committee re: newly filed application to retain Glass Ratner, accountants to retain Dentons, and motion to extend exclusivity (1.3). |
| 11/9/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Equity Committee re: status of open issues with Debtors and recap of conference call with Debtors, status of discussions re: use of cash collateral and secured creditors requested order. |
| 11/15/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | Draft Committee meeting minutes for 10/11/16 (.8); draft Committee meeting minutes for 10/20/16 (.7); draft Committee meeting minutes for Committee meeting 10/28/16 (.4); draft agenda for Committee meeting on 11/17 (.4); confer with A Shapiro re: agenda and draft minutes of prior meetings (.2). |
| 11/16/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Telephone call A Shapiro re: Committee meeting and financial data presentatin (.2); prepare for Committee meeting on 11/17 (.5); revise agenda per dicussions with A Shapiro (.1); circulate agenda and meeting minutes to Committee members for meeting on 11/17 (.1). |
| 11/17/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Prepare for Committee meeting (.8); attend Committee meeting by conference call (1.5); correct past meeting minutes per corrections at Committee meeting and file minutes (.1). |
| 11/21/2016 | Fee | Dalberg, Jon L.R. | 0062 | Committee Communications | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and Committee regarding execution of Confidentiality Agreement. |
| 11/30/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Organize documents for discussion with Committee on Committee call (.4); prepare for Committee conference call (.7). |
| 8/31/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Confer with A Shapiro, Chair of Equity Committee, re: retention of LGB and terms of retention (.2); confer with J Brown confirming terms of retention of Akerman LLP as local co-counsel with LGB (.1); email memo to A Shapiro confirming terms of retention and identifying issues pertaining to retention of professionals by Equity Commity (.2). |
| 9/1/2016 | Fee | Franzoia, Rachel A | 0065 | Employment & Fee Application | 325.00 | 1.20 | 390.00 | Draft application to employ Landau Gottfried & Berger LLP as bankruptcy counsel to the equity committee. |
| 9/2/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.10 | 621.50 | Review additional conflicts check (.3); work on Gurfein Affadavit for LGB retention application (.8). |
| 9/6/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Review and revise pro hac vice applictaion for admission to Middle Distirct FL of P Gurfein and for admission of R Zur (.1) |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Review application for retention of Creditors Committee counsel. |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Finalize retention application and forward to J Brown for review. |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 9/7/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Review further conflicts check (.2); review and revise employment application (.6). |
| 9/15/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Finalize LGB retention application and affidavit in support of disinterestedness and forwad to Akerman for filing (.1). |
| 9/16/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Review and assess time entries for Nelson Mullins (.3) Kaleo (.2), and McGuire Woods (.1) in connection with requests for interim compensation; email to Equity Committee re: approval of interim compensation to Debtors' law firms (.2). |
| 9/24/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Letter to Nelson Mullins re: non-opposition to interim compensation and reservation of rights (.3); letter to Kaleo Legal re: non-opposition to interim compensation and reservation of rights (.1); letter to McGuire Woods re: non-opposition to interim compensation and reservation of rights (.1). |
| 9/28/2016 | Fee | Dalberg, Jon L.R. | 0065 | Employment & Fee Application | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding Debtors' proposed retention of Glass Ratner as CRO (.1); Research [redacted] (.2). |
| 9/28/2016 | Fee | Dalberg, Jon L.R. | 0065 | Employment & Fee Application | 510.00 | 0.50 | 255.00 | Review Debtors' Application to Employ Glass Rattner as CRO; edit same and conference with P. Gurfein regarding same. |
| 9/30/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 4.50 | 2,542.50 | Email D Blanks re: decision to file Glass Ratner retention application (.1); review filed application to retain Glass Ratner (.8); review application to retain Dentons under Code section 327(e) (.9); research retention under Code section 327(e) (.6); draft information and document requests to Debtor respecting Glass Ratner retention application (1.2); confer with J Chubak re: Dentons retention and document requests (.2); letter to D Blanks transmitting information and document requests (.5); email A Shapiro re: Dentons retention application and document and information requests (.2). |
| 10/6/2016 | Fee | Franzoia, Rachel A | 0065 | Employment & Fee Application | 325.00 | 4.50 | 1,462.50 | Research requirements for employment under Bankruptcy Code Section 327(e) and draft multiple emails to P. Gurfein re. same. |
| 10/10/2016 | Fee | Mocciaro, Michael | 0065 | Employment & Fee Application | 200.00 | 0.70 | 140.00 | Reviewed Pre-Bill for September, 2016 for spelling and grammatical errors. |
| 10/11/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.80 | 1,017.00 | Telephone call D Blanks re: Debtors' revision to Dentons retention (.1); review revised Dentons retention application (.9); research disinterestedness in connection with Dentons Canda and Dentons US (.8). |
| 10/11/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 4.30 | 2,429.50 | Review and analysis of Pinkas declaration filed in support of Debtors' application to retain Denbtons and compare Pinkas Declaration with requests for information form the Equity Committee of September 30, 2016 (1.3); draft email to D Blanks and Debtors' counsel respecting failure to respond to September 30 information requests and additional questins that arose form reivew of Pinkas Declaration in support of Dentons retention application (.9); work on draft of Equity Committee opposition to application to retain Dentons (US) (2); email B Miller re: additional factual issues in connection with opposition to applicatino to retain Dentons (.1). |
| 10/13/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.90 | 508.50 | Review time entries in prepreation for submission under terms of Interim Fee Order (.8); confer with J Brown re: submissions of fees under interim order (.1). |
| 10/14/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Finalize time entries under terms of interim fee order (.5); email to S Bomkamp, Debtors' Counsel, Unsecured Creditors Committee Counsel, and secured creditors counsel re: request for payment of interim fees under interim fee order (.1). |
| 10/17/2016 | Fee | Dalberg, Jon L.R. | 0065 | Employment & Fee Application | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding request for information in connection with Debtors' retention of Dentons. |
| 10/17/2016 | Fee | Franzoia, Rachel A | 0065 | Employment & Fee Application | 325.00 | 0.50 | 162.50 | Conference with P. Bransten to discuss Opposition to Denton Employment Application. |
| 10/18/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.30 | 734.50 | Telephone call B Miller re: conflicts arising from Dentons' prepetition work for DinoKing and for Premier (.3); draft inserts to opposition to Dentons retention applicatin (1). |
| 10/18/2016 | Fee | Franzoia, Rachel A | 0065 | Employment & Fee Application | 325.00 | 4.60 | 1,495.00 | Draft Opposition to Denton Employment Application. |
| 10/19/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.20 | 1,243.00 | Work on draft opposition to Debtors' application to retain Dentons (US). |
| 10/20/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.60 | 904.00 | Work on opposition to retention of Dentons (1.1); review and revise oppositon to Glass Ratner retention (.3); confer with J Brown re: opposition to Glass Ratner retention (.1); confer with B Miller and J Brown re: opposition to retention of Dentons (US)(.1). |
| 10/21/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.40 | 791.00 | Telephone call O Pinkas re: objection to Dentons retention (.3); telephone call J Chubak re: opposition to retention of Dentons (.1); telephone call R Glass re: oppositon to retention of Glass Ratner (N/C); finalize and file opposition to Dentons retention (.5); finalize and file opposition to Glass Ratner retention (.5). |
| 10/26/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.40 | 791.00 | Finalize and edit application to retain Teneo Capital as Equity Committee financial advisor (.5); confer with A Shapiro re: CRO Motion (.1); outline issues for inclusion in CRO MOiton (.6); confer with J Brown re: CRO moiton (.1); confer with B Williams re: CRO Moiton (.1). |
| 10/27/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review and revise retention agreement with Teneo (.3); telephone call J Chubak, counsel to UCC, re: Equity Committee motion to extend bar date, objection to Dentons, and sharing of Teneo financial advisory services among Committees (.1); finalize and superfiling of Teneo engagement (.1); review UCC objection to retention of Dentons by Debtors (.2). |
| 11/8/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.20 | 1,243.00 | Review and mark up time entries in connection with submission of fees per interim order (1); research CRO retention issues in connection with employment applications of Glass Ratner and Teneo (1.2). |
| 11/10/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.00 | 565.00 | Prepare time entries for submission per interim fee order (.5); review and comment on Akermen time entries (.1); email Teneo re: hearing date for Teneo retention application and open issues with Debtors on retention (.2); draft cover letter to parties required under interim fee order transmitting LGB interim fee request (.1); confer with Akerman and issue Akerman interim fee request per interim fee order (.1). |
| 11/16/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.90 | 508.50 | Review Debtors' application to retain Troutman Sanders (.6); outline issues for follow-up with Troutmand Sanders (.3). |
| 11/18/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Telephone call J Cavender re: disinterestedness inquiries based upon Troutman Sanders retention application and declaration in support (.2). |
| 11/21/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Review issues for further inquiry in Troutmand Sanders retention application (.4); email J Cavender re: disinterestedness inquiries from Equity Committee (.2); confer with A Shapiro re: [redacted] (.2). |
| 11/22/2016 | Fee | Zur, Roye | 0065 | Employment & Fee Application | 380.00 | 1.00 | 380.00 | Conference with P. Gurfein re reply in support of Teneo employment application (0.2); review opposition filed by Debtors (0.3); analysis of same and research re same (0.5). |
| 11/22/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.00 | 1,130.00 | Review fee applications filed by Nelson Mullins (.9); Kaleo Legal (.7); and MCGuire Woods (.3); email J Brown re: [redacted] (.1). |
| 11/23/2016 | Fee | Zur, Roye | 0065 | Employment & Fee Application | 380.00 | 1.00 | 380.00 | Review and revise reply in support of Teneo employment application (0.6); research re same (0.3); conference with P. Gurfein re same (0.1). |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/29/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Review and revise draft reservation of rights re: response to Debtors' professionals' fee applications (.1). |
| 11/29/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Email exchange J Chubak, R Thames, J Brown re: agreement on Teneo services sharing (.2); attend hearing re: retention of financial advisors for Debtors and for Committee (.3)(N/C) |
| 11/30/2016 | Fee | Zur, Roye | 0065 | Employment & Fee Application | 380.00 | 2.50 | 950.00 | Draft LGB fee application. |
| 9/8/2016 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 0.40 | 0.00 | Attend hearing (telephonically) re New York Landlord and Structure Tone stay releief motions and mediation. |
| 9/16/2016 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 0.10 | 56.50 | Review mediation order and email to D Blanks re: revisions to mediation order respecting Committees' participation (.1). |
| 9/23/2016 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 0.50 | 282.50 | Review email from B Wainger re: terms under discussion for settlement with NY landlord and Structure Tone, NY contractor (.2); review motion for approval of Orlando lease (.1); email J Chubak re Committees' response to NY landlord and NY contractor settlements (.1). |
| 9/27/2016 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 0.70 | 395.50 | Telephone call J Brown re: equity committee position re: Orlando motion (.1); telephone call J Chubak re: lease motion and secured debt issues (.1); prepare for hearing on Orlando lease motion (.5); attend hearing (telephonically) re: NY lease rejection motion (N/C). |
| 9/28/2016 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 0.20 | 113.00 | Review and comments to D Blanks re: draft order approving Orlando lease (.1); email B Wainger re: settlement discussions with Structure Tone contractor on New York lease (.1). |
| 9/29/2016 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 0.30 | 169.50 | Email form B Wainger re: Structure Tone settlement (.1); email to Committee re: Structure Tone settlement and recommendation of counsel (.2). |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 0.90 | 508.50 | Review complaint in RMST v France and analysis of remedies and service of process for response by Republic of France. |
| 9/16/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 0.50 | 282.50 | Review exhibits to status reports filed in District Court salvage awards case (.5). |
| 9/20/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 0.10 | 56.50 | Email to D Blanks with questions respecting service on France. |
| 9/21/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 4.00 | 2,260.00 | Review and analysis of certificate of service by J Sirour, re: service upon France in RMST v France and statutory requirements for service (1.3); confer with D Blanks re: questions relaining to service upon France (.2);email J Chubak re: NOAA and US Government interest in French Artifacts (.1); review transcript of July 21 hearing re: sale of French Artifacts and proceeduals infirmalies of sale motion (.4); research references in sale transacript to covenants and conditions in in specie award to RMST (.9); drfat memo pertaining to service opr process upon France (1.1). |
| 9/25/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 2.20 | 1,243.00 | Review research re: service upon France (1.4); draft letter to D Blanks with questions respecting service on France (.8). |
| 9/26/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 0.20 | 113.00 | Telephone call D Blanks re: issues pertaining to service upon France (.1); confer with R Zur re: service upon France (.1). |
| 9/27/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 0.10 | 56.50 | Email D Blanks re: response to questions respecting service upon France (.1). |
| 9/28/2016 | Fee | Gurfein, Peter J. | 0070 | Litigation/Adversary Proceeding | 565.00 | 1.70 | 960.50 | Conference call L Wedekind and D Blanks re: facts behind service on France and legal issues pertaininng to propriety of service on France (.5);confer with R Zur re: conference call with D Blanks and L Wedekind re: srvice on France (.1); draft memo summarizing L Wedekind and D Blanks statements re: service on France and legal implications of facts pertaining to service (1.1). |
| 9/22/2016 | Fee | Dalberg, Jon L.R. | 0074 | Secured Claims & Liens | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding status of case, anticipated cash collateral use motion/stipulation and perfection of Feng, Zou and Zhang liens. |
| 9/22/2016 | Fee | Dalberg, Jon L.R. | 0074 | Secured Claims & Liens | 510.00 | 1.10 | 561.00 | Review Feng, Zou and Zhang UCC-1 filings, related loan documents and SEC filings regarding loan and disbursements; research regarding avoidability of liens. |
| 9/28/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 1.20 | 678.00 | Analysis of secured claims and draft cash collateral motion (1.2). |
| 9/30/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 1.50 | 847.50 | Email D Blanks re: motion to finance insurance premiums; telephone conference memo re: analysis of security interest (.5.S Grossman, counsel to secured lenders and J Chubak, counsel to creditors committee re: draft motion to approve use of cash collateral and analysis of secured claims including lien perfection issues (.5); memo re: analysis of security interest and perfection of secured lenders (.5). |
| 11/9/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 0.30 | 169.50 | Email exchange S Grossman re: revisions to cash collateral order (.2); telephone call J Chubak re: revisions to proposed cash collateral order (.1). |
| 11/11/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 0.20 | 113.00 | Email J Chubak re: proposed revisions to cash collateral order and interests of Committees in cash collateral claims (.2). |
| 11/14/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 0.60 | 339.00 | Revise draft cash collateral order (.2); email re: revisions to cash collateral order to S Grossman, D Blanks, J Chubak, R Thames, J Brown (.2); telephone call with J Chubak re: cash collateral order and cash burn rate (.2). |
| 11/18/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 0.20 | 113.00 | Telephone call S Grossman re: draft cash collateral order and postpetition payments received by purported secured creditors. |
| 11/21/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 0.10 | 56.50 | Telephone call with S Grossman re: cash collateral order and re: recovery of postpetition payments to putative secured creditors. |
| 8/31/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 6.20 | 3,503.00 | Draft outline of isseus to be confronted by Committee with recommendations re: prioritzation of tasks (.8); review and comment on draft minutes for Committee meeting (.2); draft template for Committee meeting agendas (.1); draft template for Committee minutes (.1); review docket for schedule of pending matters and prepare action item for each pending matter (.8); draft By-Laws for Equity Committee (2.2). |
| 9/1/2016 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 0.70 | 0.00 | Conference call with Jay Brown of Akerman, P Gurfein and R Zur re going forward with RMS Titanic Equity Committee. |
| 9/1/2016 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 0.20 | 40.00 | Created Schedule of Upcoming Events |
| 9/1/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.50 | 190.00 | Participate in conference call with local counsel (J. Brown) and P. Gurfein re selection of counsel and committee issues. |
| 9/1/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Draft Bylaws for Equity Committee (1); email exchange F Gerber, member of Committee (.1); re: creation of filing system for distribution of documents to Committee (.1); Confer with J Brown re: coordination between Committee counsel to avoid duplication of effort (.2). |
| 9/2/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.50 | 1,412.50 | Telephone call with A Shapiro, Committee Chair, re: conversation with Creditors Committee chair T Braziel (.3); Prepare list of financial advisors for consideration of Equity Committee at Committee conference call (.2); prepare for telephone Committee meeting (.3); attend Equity Committee telephone meeting (1.1); review docket for upcoming court hearings (.1); draft minutes of Equity Committee telephonic meeting (.5). |
| 9/3/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Confer with A Shapiro re: communication from equity holders, pending joint venture motion, and intellectual property rights of debtors. |
| 9/5/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Organize materials and agenda for conference call with Debtors' counsel (.2); email agenda to D Blanks and B Wainger (.1); confer with A Shapiro re: comments to proposed committee bylaws (.1); revise draft Committee Bylaws (.3). |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Conference call with Debtors' counsel D Blanks and B Wainger, and J Brown re: case status, role of Equity Committee, and pending matters requiring attention (1). |
| 9/7/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Email exchange D Blanks re: request by Debtor for meeting with Equity Committee and follow-up call with Debtors Counsel and Committees' counsel (.1); emails A Shapiro and Committee re scheduling call with Daoping Bao and Committee (.1); email A Shapiro re selection of Creditors Committee counsel (.1). |
| 9/7/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein regarding background on case and need for confidentiality agreement with the Debtor. |
| 9/8/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.60 | 1,469.00 | Revise draft of confidentiality agreement (1.8); conference call D Blanks, B Wainger, J Brown re: case status, Committee role in case, and meeting with principals (.7); email Committee re: meeting with Daoping Bao and management (.1). |
| 9/8/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 3.50 | 1,785.00 | Draft confidentiality agreement between Committee and Debtors. |
| 9/9/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding confidentiality agreement between Debtors and Committee. |
| 9/9/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding revisions to draft Committee confidentiality agreement. |
| 9/9/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.40 | 1,356.00 | Email exchanges with D Blanks re: call with management and equity committee confirmation and agenda (.1); conference call with A Shapiro, J Heller re: prepare for call with management (.1); Conference call Daoping Bao and management and members of the Equity Committee and their counsel re:Titanic IP Joint Venture, Artifact Sale, Business Operations, Renewing leases, Chinese tourist market, Cultural Exchange with China, and general dialog between equity holders and management (2); followup call with A Shapiro re: management call (.2). |
| 9/9/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 4.30 | 2,193.00 | Research regarding "sunset" clause in Committee confidentiality agreement and revise same. |
| 9/11/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding confidentiality agreement. |
| 9/12/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.20 | 102.00 | E-correspondence and conference with P. Gurfein regarding Confidentiality Agreement, "sunset" clause. |
| 9/12/2016 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 1.20 | 240.00 | Organized computer file folders, taking files and documents from RMS Titanic Folder to Premier Exhibitions Inc. Equity Committee Folder. |
| 9/12/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.50 | 255.00 | Draft "sunset" clause for Confidentiality Agreement. |
| 9/12/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.90 | 1,638.50 | Telephone conference with J Chubak, R Thames, J Brown re: coordinating Committees and exploration of common interest (.8); conference call among Debtors' counsel and Committees' counsel re: status of case and discussion of role of Committees (.5); work on draft confidentiality agreement (.8); revise Equity Committee Bylaws (.8). |
| 9/13/2016 | Fee | Franzoia, Rachel A | 0081 | Case Administration | 325.00 | 0.70 | 227.50 | Review email from P. Gurfein re: motion to limit/define disclosure requirements under Bankruptcy Code Section 1102(b)(3). |
| 9/13/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.50 | 1,977.50 | Review Creditors Committee motion under Code section 1102(b)(3) re: clarifying communications with constituency (.6); email J Brown re 1102(b)(3) issues and equity Committee interests (.1); further work on confidentiality agreement with Debtors (1); confer with A Shapiro re: confidentiality agreement and requested revisions (.2); emails to J Chubak and R Thames re: coordinating committees websites (.1) telephone call with T Vandell, UpShot Services, re: operational issues in committee website (.3); draft agenda for next Equity Committee meeting (.5); email A Shapiro re: agenda and meeting minutes (.2); revise Committee meeting minutes (.4); email to Committee members re: updates on status and scheduling of meetings (.1). |
| 9/14/2016 | Fee | Franzoia, Rachel A | 0081 | Case Administration | 325.00 | 0.50 | 162.50 | Draft order granting motion to limit equity committee's disclosure requirements under Bankruptcy Code Section 1102(b)(3). |
| 9/14/2016 | Fee | Franzoia, Rachel A | 0081 | Case Administration | 325.00 | 5.20 | 1,690.00 | Legal research disclosure requirements under Bankruptcy Code Section 1102(b)(3); draft motion to limit the equity committee's disclosure requirements under same. |
| 9/15/2016 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 1.50 | 0.00 | Asked by PG to listen in and take notes on Conference of Equity Committee.  Notes are to be used by PG for use in Committee Meeting minutes. |
| 9/15/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Email exchange S Bomkamp, OUST, re: 1102(b)(3) motion (.1); email D Blanks re: 1102(b)(3) motion (.1); conference email J Chubak re: website sharing between Committees (.1); review and revise motion under 1102(b)(3) (.6). |
| 9/16/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Telephone call R Tennenbaum, equity holder, re: case status (.2); email exchange H Siegel, equity holder, re: status of case (.2). |
| 9/16/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.60 | 904.00 | Conference call D Blanks, B Wainger, J Brown re: status of case and information respecting Debtors' operations (1); email draft confidentiality agreement to B Wainger (.1); email D Blanks re request for addresses to access equity holders (n/c); review and revise motion under 1102(b)(3) (.4); email H Siegel, equity holder, re: case status (.1). |
| 9/19/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.40 | 791.00 | Conference call with Creditors Committee counsel and Debtors' counsel re: case status and pending and upcoming matters (.7); review cash flow projections produced by Debtors (.3); email to B Wainger and D Blanks re: questions concerning cash flow projections (.3); review form of order re: mediation and provide comments to D Blanks re: proposed form of order (.1). |
| 9/20/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Draft inserts for Equity Committee website. |
| 9/21/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Telephone call with J Chubak re: French artifacts sale and cash flow projections (.1); email D Blanks re: retention of Glass Ratner (.1). |
| 9/22/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Email list of outstanding information and document requests to D Blanks and B Wainger. |
| 9/23/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Email from D Blanks re: meeting between Committee and management (.1); review financial information form PEM Monthly Operating Report (.5); email to D Blanks requesting additional financial back-up information (.2). |
| 9/26/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 1.30 | 494.00 | Conference call with equity committee and counsel. |
| 9/26/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 4.20 | 2,373.00 | Email exchange J Henshall re: NOL inquiry response (.1); conference call Debtors' counsel and Committees' counsel re: status of case and update on information requests (1); review documents produced by Debtors of Canadian financial statement of nondebtor entities (.5); review Debtors' draft cash collateral motion and order (.3); review note and security agreement and perfection issues pertaining to secured debt (1); review Glass Ratner draft retention agreement (.8); prepare for hearing re: Lease motions of contractor and NY landlord (.4); telephone call J Chubak re: outstanding document requests to Debtors and lease motion and mediation issues (.1). |
| 9/27/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding strategy: response to anticipated Motion to Extend Exclusivity. |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | Fee | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 9/27/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.30 | 1,864.50 | Email exchange with A Shapiro re: selection of financial advisors for the Equity Committee (.1); research financial advisory firms and draft request for proposal for financial advisor to Equity Committee (1.8); review Guernsey solicitation material and bid issues (.8); review Infinity Partners IP agreement (.6)... |
| 9/28/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Email with J Henshall and D Blanks and telephone call with J Henshall, CFO, re:public access to filed Monthly Operating reports and creditor matrix discrepencies (.1); review filed Payroll Journal Report (.2); email D Blanks re: questions raised by review of Payroll Journal (.1). |
| 9/28/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Email request for proposal to financial advisors (.6); telephone call A Keil, Moelis, re: decisions respecting proposal to serve as FA to Equity Committee (.1). |
| 9/28/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Review and markup draft retention application for Glass Ratner (.8); email D Blanks re: Equity Committee having concerns about Glass Ratner applications (.1); email memo to A Shapiro re: concerns about Glass Ratner application and retnetion (.4). |
| 9/29/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review motion re: premium financing and confer with R Zur re: same (.1). |
| 9/29/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.70 | 960.50 | Email exchanges with A Shapiro re: requests for proposal to financial advisors (.1); telephone call A Keil re: proposal from Moelis (.1); telephone call M Lessinger, White Oak Capital, re: proposal to serve as financial advisor (.1); telephone call with A Shapiro re: conversation with Daoping Bao concerning staus of case, M&A transactions, and proposals for financial advisors to the Committee (.1); telephone call T Skillman re: proposal to serve as financial advisor to Committee (.1); telephone call A Morrow and A Miller re: proposal to serve as financial advisor to Committee (.1); telephone call L Schaefer re: proposal to serve as financial advisor to Committee (.1); draft update memo to Committee re: status of pending matters before Committee (.1). |
| 9/30/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Telephone call N Luria, SOLIC Capital, re: proposal to serve as FA (.1). |
| 10/3/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.30 | 153.00 | Review and analyse summary of Debtor's Monthly Operating Reports -- amendments and refiling of same. |
| 10/4/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.50 | 1,412.50 | Confer with financial advisors re: submission of proposals to Equity Committee (.4); telephone clal D Blanks re: Debtos retention (.1); review Debtons retention application and declaration of D Berson (1); research disinterestedness under Code sections 327(e) and 327 (a) (1). |
| 10/5/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Attend hearing re: Committee's Motion re section 1102(b)(3) (N/C); Telephone call with J Chubak re: Committee's positio n on D&O claims and emergency motion to extend exclusivity (.2); confer with A Shapiro and J Brown re: opposition to emergency motion extending exclusivity, meeting with Daoping Bao, and Debtors' failure to provide requested financial information (.2). |
| 10/6/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.10 | 621.50 | Email D. Blanks re motions filed by Debtors (.1); telephone call J. Chuback re exclusivity and case administration (.1); email D. Blanks re: follow-up to information and document requests (.2); finalize and file opposition to emergency motion (.5); email follow-up to D. Blanks and B. Wainger re: outstanding document and information requests (.2). |
| 10/7/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Emails J Henshall re: response to information requests from Equity Committee (.2); email D Blanks re: failure of J Henshall to respond to requests for information and data (.1); confer with J Brown re: Rule 2004 exam in lieu of voluntary disclosures by Debtors (.1). |
| 10/10/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.60 | 2,034.00 | Email exchange with D Blanks and J Chubak re: interim orders respecting exclusivity and assumption or rejection of leases (.1); Email D Blanks re: Joint Venture agreement and press release identifying limited scope of agreement (.1); Draft minutes of September 26 Committee call (.9); draft agenda for October 11 Committee call (.5); prepare for Committee conference call (1); letter to D Banks re: questions respecting Joint Venture intellectual property motion and agreement (1). |
| 10/11/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Review proposals from financial advisors to serve as financial advisor to Equity Committee and cirkculate proposals to Committee (1.6); email exchange J Henshall and A Shapiro re: Equity Committee's professionals' fees and expenses (.1); review financial information provided by J Henshall to Committees (.1). |
| 10/11/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.20 | 1,243.00 | Attend Equity Committee Call (1.5); issue letter to D Blanks inquiring about joint venture motion and agreement re: intellectual prooperty (.2); emails to financial advisor candidates requesting proposals (.3); telephone call A Shapiro re: follow-up items from Committee call and retention of financial advisors (.1); email exchange J Henshall re: additional information flow form Debtors (.1). |
| 10/12/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Review Debtors' responses to inquiries re: intellectual property agreement (.6). |
| 10/13/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Debtors' revisions to form of confidentiality agreement. |
| 10/13/2016 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 0.30 | 153.00 | Review Debtors' revisions to form of confidentiality agreement. |
| 10/13/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.00 | 1,130.00 | Telephone call B Wainger re: revisions to confidentiality agreement (.1); review and further revisions to B Wainger markup of draft confidentiality agreement (.7); email to Committee re: revised confidentiality agreement and recommendation of counsel re: entry into revised confidentiality agreement (.4); email Committee re: Debtors' reponses to Committee inquiries respecting IP agreement entered by Debtors and consideration for further inquiries (.4); confer with A Shapiro re: conversation with Daoping Bao (.4). |
| 10/14/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Conference call with Debtors' management and counsel, Dentons counsel, Unsecured Creditors Committee counsel, and Equity Committee counsel re: Dentons retention, IP Agreement, Glass Ratner retention, Armada claim, Artifacts sales, Weisser and Little seperation agreements, and role of Committees (1.1); telephone call J Chubak re: coordination between Committees and issues raised on the call with Daoping Bao (.2). |
| 10/18/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 5.10 | 2,881.50 | Telephone call D Blanks re: draft cash collateral motion and discovery respecting Debtons application (.1); review 341 transcript and MORs in preperation for 341 meeting of creditors (3.8); Review amended SOFAs and Schedules in preparation for 341 meeting of creditors (1.2). |
| 10/19/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.40 | 791.00 | Respond to inquiries from Financial Advisors re: proposals to serve as financial advisor to Committee (.5); telephone call A Shapiro re: intellectual property press release explaininng scope of agreement and for 8K filing (.1); email exchange J Sanders re: press release in connection with IP agreement (.1); review press release and 8K issued by Debtors re: IP agreement (.1);email exchange A Shapiro, J Sanders, and J Henshall re: press release and 8K in connection with IP Agreement (.1); prepare for Committee call re: interviews with potential financial advisors (.5). |
| 10/21/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.10 | 1,751.50 | Organize files and outline examination at 341 meeting of creditors (3.1). |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.20 | 1,243.00 | Prepare for 341 meeting of creditors (1); email B Williams and B Murphy re: Teneo as financial advisors abnd issues of confidentiality (.1); review cash flow and projections from J Henshall re: DinoKing and Canadian operations (.6); confer with J Brown re: filing motion to extend bar date for Equity Committee (.1); review and revise motion to extend bar date for Equity Committee (.4). |
| 10/25/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 4.60 | 2,599.00 | Review and approve proposed orders extending time to assume or reject leases and motion for insurance financing order (.1); prepare for 341 Meeting (.3); attend 341 meeting of creditors and examine debtors (1.5); review Debtors' professionals' fees and invoices (.5); confer with A. Shapiro re: Debtors' professional fees (.2); email D. Blanks and B. Wainger objecting to payment of Debtors' professionals' fees under interim order (.1); email to Committee re: objections to Debtors' professionals fees (.2); memo to Equity Committee re: exclusivity hearing and 341 meeting of creditors (1.2). |
| 10/26/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Confer with J Brown re: analysis of Debtors' professional fees (.1); email S Bomkamp re: requirement for Debtors to file Rule 2015.3 Reports (.1); email J Chubak re: requirement for Debtors to file Rule 2015.3 reports (.1); email to D Blanks and B Wainger re: schedule of requests at 341 Meeting (.5); Review and approve insurance financing order (.1); email J Henshall re: NOL inquiry (.1); review Debtors' 2014  tax return provided by J Henshall re: NOL availability (.7); confer with A Shapiro re: NOLs in plan of reorganization (.1). |
| 10/28/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.20 | 678.00 | Conference call with Teneo (B Williams, B Murph7y, J deKoots) re: background of bankrutpcy case, availability of information and documents to analyze Debtors' performance and potnelhat areas of inquiry, and initial assignments to financial advisors. |
| 11/2/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.70 | 266.00 | Review and finalize nondisclosure agreement between Debtors and Equity Committee and email same to Equity Committee members. |
| 11/4/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review and analysis of real property lease schedules and forward same to Committee (.1); email S. Bomkamp re: requirement for Debtors to file Rule 2015.3 Reports (.1). |
| 11/7/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review and respond to open issues memo from J. Brown. |
| 11/8/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.10 | 621.50 | Email S. Bomkamp and emails with J. Chubak re: Debtors' failure to file Rule 2015.3 reports (.1); review DinoKing financials from J Henshall (.8); confer with B. Williams re: [redacted] (.2). |
| 11/9/2016 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 3.00 | 600.00 | Prepared invoice for October, 2016. |
| 11/9/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Telephone D. Blanks re: resolution of open issues between Equity Committee and Debtors (.1); telephone call A. Shapiro re: [redacted] (.2); conference call Daoping Bao, J. Brown, B. Wainger, D. Blanks, A. Shapiro, J. Henshall, and J. Sanders re: open issues for resolution of disputes between Equity Committee and Debtors (.7); email D. Blanks re: filing of cash collateral order (.1); confer with A. Shapiro and J. Brown re: [redacted] (.3); confer with J. Brown re: [redacted] (.2); review [redacted] with A. Shapiro (.2). |
| 11/10/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.30 | 114.00 | Email correspondence with Equity Committee members re nondisclosure agreement. |
| 11/11/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.30 | 114.00 | Email correspondence with F. Gerber re nondisclosure agreement (0.2); email correspondence with T. Kraus re same (0.1). |
| 11/11/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.70 | 960.50 | Outline response to Debtors request for case protocol (.3); email exchanges with A. Shapiro re: [redacted] (.2); email exchange Committee re: [redacted] (.1); review filed Rule 2015.3 Reports (.4); email Committee re: filing of Rule 2015.3 Reports by Debtors (.1); email Teneo re: Rule 2015.3 Reports and request for financial analysis (.2); outline concerns re: [redacted] (.2). |
| 11/14/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Telephone call with J. Chubak re: bar date notion and class action claim (.1); telephone call B. Wainger re: standstill proposal and bar date motion (.4); email memo to Committee re; conversation with B. Wainger re: case prosecution (.3); email B. Wainger re: reservation of rights re: bar date motion and class action claim (.1). |
| 11/16/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Telephone call J. Chubak re: status of French adversary proceeding, claims objections, D&Opolicies, Troutman Sanders retention, and Teneo financial advisory services jointly shared among Committees (.3). |
| 11/18/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Telephone call B. Wainger re: fee requests and resolution of Equity Committee's motion to extend bar date (.2); telephone call A. Shapiro re: [redacted] (.2); telephone call J. Brown re: [redacted] (.1). |
| 11/21/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.80 | 1,582.00 | Telephone call with J. Chubak re: Equity Committee motion to intervene, cash collateral issues, and Teneo financial advisory services for creditors committee (.1); email exchange B. Wainger re: confidentiality agreement (.1); email confidentiality agreement to Equity Committee with recommendations (.1); email Equity Committee re: [redacted] (.1); email J. Brown re: [redacted] (.1); email D. Blanks re: DK financial information produced by Debtors and identity of DJM (.1); review and analysis of DK financial information form J. Henshall (1); email B. Wainger re: Teneo information and document requests (.2); review and revise [redacted] prepared by B. Miller and Teneo (1). |
| 11/22/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 7.70 | 4,350.50 | Telephone call with J. Cavender, proposed counsel to Debtors, re: case status and retention of financial advisors (.7); review and analysis of Debtors' opposition to Equity Committee retention of Teneo as financial advisor (1.2); review Debtors' reply to Equity Committee limited opposition to retention of Glass Ratner as financial advisor but not as chief restructuring officer (.9); review and analysis of DinoKing financials (.9); email B. Williams re: response to Debtors' opposition to Teneo retention (.1); email exchange J. Cavender re: Teneo compensation structure (.3); draft reply to Debtors' opposition to Teneo retention by Equity Committee (2.4); draft protocol for sharing of Teneo services between Equity Committee and Creditors Committee (1.1); email J. Brown re: proposed sharing protocol with Creditors Committee re: Teneo services (.1). |
| 11/23/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 5.40 | 3,051.00 | Telephone call with B. Williams, B. Murphy, J. deKoe, J. Brown re: [redacted] (.4); telephone call J. Cavender re: settlement of dispute over retention of financial advisors (.2); work on reply brief re: opposition to retention of Teneo (3.4); confer with A. Shapiro and J. Brown re: [redacted] (.1); confer with A. Shapiro and J. Brown re: [redacted] (.1); confer with B. Murphy re: [redacted] (.2); email A. Shapiro re: [redacted] (.2);  telephone call J. Cavender re: settlement of dispute over retention of financial advisors (.1); draft revisions to Teneo retention agreement as agreed with Debtors (.4); confer with Teneo re: proposed revision to Teneo Retention Agreement per requests of Debtors (.1); confer with A. Shapiro re: [redacted] (.1); email J. Cavender re: proposed revisions to retention agreements and settlement of dispute re: retention of financial advisors by Committee and by Debtors (.2). |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/25/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.80 | 2,147.00 | Email exchanges with J. Cavender re: resolution of retention disputes respecting financial advisors for Equity Committee and for Debtors (.5); email B. Williams and A. Shapiro re: proposed revised terms for retention in connection with resolution of dispute respecting retention of financial advisors (.3); email to J. Cavender with proposed revised language to Teneo retention agreement (.3); email Teneo re: acceptance of revised terms to retention agreement (.2); email J. Cavender re: resolution of dispute and proposed form of documenting agreement respecting retention of financial advisors by Debtors and by Equity Committee (.1); email exchanges J. Cavender re: proposed form of order approving retention of financial advisors and form of revised retainer agreements as exhibits (.3); email memo to A. Shapiro re:[redacted] (.2); email exchange with Teneo agreeing to revised language to be inserted into their retention agreement (.4); draft stipulation document resolution of dispute respecting retention of financial advisors (.6); email J. Cavender re: form of stipulation and exhibits to stipulation to be filed with Court to resolve financial advisors retention dispute (.2); review and approve revised Teneo retention agreement as revised per agreement with Debtors (.3); finalize reply to Debtor's opposition to Teneo retention (.3); file reply to teno retention oppposition (.1). |
| 11/26/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.10 | 1,186.50 | Review revised proposed exhibits to stipulation settling dispute re: financial advisors (.2); draft revised order for retention of Teneo as exhibit for settlement stipulation (.4); email exchange J. Cavender re: stipulation exhibits re: financial advisors dispute (.2); email memo to A. Shapiro re: [redacted] (.2); email exchange J. Cavender re: additional requested changes from Debtors re: Teneo retention agreement (.4); circulate revised Teneo retention agreement to A. Shapiro for execution (.1); email J Cavender re: further revisions to Glass Ratner retention agreement and to Teneo retention agreement (.2); finalize stipulation and exhibits to stipulation and circulate for execution (.4). |
| 11/27/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.10 | 621.50 | Review revised Glass Ratner retention agreement (.3); email J. Cavender re: Equity Committee appoval of Glass Ratner retention agreement as revised (.1); further revision to Teneo retention agreement per request of Debtors (.3); email J. Cavender re: sharing of Teneo services re: Creditors Committee (.2); email J Chubak and R Thames re: settlement with Debtors over retention of Glass Ratner and of Teneo and agreemt to share services of Teneo with Creditors Committee (.2). |
| 11/28/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 4.80 | 2,712.00 | Telephone call J Chubak re: Teneo sharing arrangement between Equity and Creditors Committees (.1); email J Cavender and D Blanks re: agreement between committees for sharing of Teneo's services as financial advisors (.1); draft letter agreement re: Equity Committee and Creditors Committee sharing Teneo's services (.7); review and revise markup of sharing agreement from J Chubak (.3); review and edit additional markup from R Thames respecting letter agreement to share Teneo services (.3); email exchange J Chubak and R Thames re: finalizing letter agreement respecting sharing Teneo's servcices (.1); further revisions to Teneo retention order (.2); email exchange J Cavender approving final revisions to Teneo and Glass Ratner retention agreements (.1); confer with J Cavender re: status of Equity Committee's consideration of Troutman Sanders retention and Debtors' inquiry respecting requirement for Equity Committee to file Rule 2019 statement (.2); email memo to Equity Committee re: [redacted] (.6); research [redacted] (2.1). |
| 11/30/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Email memo to B Williams re: executed agreement with Creditors Committee respecting shared use of financial advisory services (.2). |
| 9/13/2016 | Fee | Gurfein, Peter J. | 0213 | Litigation | 565.00 | 1.10 | 621.50 | Review status reports filed by Debtors in District Court salvage award case (1.1). |
| 10/7/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding 2004 exam of Debtors. |
| 10/8/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding 2004 examination:  document requests. |
| 10/8/2016 | Fee | Gurfein, Peter J. | 0213 | Litigation | 510.00 | 0.30 | 153.00 | Review e-mails from P. Gurfein and Committee members regarding issues to be addressed in preparing document requests under Rule 2004. |
| 10/9/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding 2004 exam of Debtors. |
| 10/11/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.10 | 51.00 | E-correspondence with J. Maahan regarding rule 2004 exam. |
| 10/11/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding 2004 exam of Debtors: local rules of court regarding same. |
| 10/11/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.30 | 153.00 | Telephone conference with local counsel to the Committee (J. Meehan) regarding 2004 examination, local rules and procedures with respect to same. |
| 10/12/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding draft discovery. |
| 10/12/2016 | Fee | Dalberg, Jon L.R. | 0213 | Litigation | 510.00 | 3.70 | 1,887.00 | Draft Notice of Rule 2004 Examination and request for production of documents. |
| 10/31/2016 | Fee | Zur, Roye | 0213 | Litigation | 380.00 | 1.10 | 418.00 | Review and revise letters re claims of equity holders against Board Members (0.5); email correspondence with B. Miller and J. Brown re same (0.3); telephone conference with P. Gurfein re same (0.3). |
| 11/11/2016 | Fee | Zur, Roye | 0213 | Litigation | 380.00 | 5.50 | 2,090.00 | Legal research re standard for motion to intervene (2.2); draft motion re same (3.3). |
| 11/15/2016 | Fee | Zur, Roye | 0213 | Litigation | 380.00 | 0.50 | 190.00 | Email correspondence with P. Gurfein re service on France and research re same. |
| 11/17/2016 | Fee | Zur, Roye | 0213 | Litigation | 380.00 | 1.00 | 380.00 | Numerous conferences with P. Gurfein re service re France and options for same. |
| 11/18/2016 | Fee | Zur, Roye | 0213 | Litigation | 380.00 | 1.50 | 570.00 | Work on retention of French bailiff to serve documents on French government, including motion to intervene and exhibit to same. |
| 10/23/2016 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 9.00 | 0.00 | Non-working travel time Los Angeles to Jacksonville to attend hearings and Section 341 meeting of creditors. |
| 10/1/2016 | Fee | Dalberg, Jon L.R. | A120 | Communication with Client(s) | 510.00 | 0.20 | 102.00 | Review and analyse e-mails and memo to Committee regarding update on status of case and comments to CRO retention application of the Debtor. |
| 10/6/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 0.80 | 452.00 | Email memorandum to Committee re: emergency motions filed by Debtors and search for Committee financial advisors (.5); email memo to Committee re: joint venture motion for licensing of intellectual property (.3). |
| 10/7/2016 | Fee | Dalberg, Jon L.R. | A120 | Communication with Client(s) | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding his status update to Committee. |
| 10/7/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 1.30 | 734.50 | Issue update memo to Equity Committee re: status of matters undertaken by counsel and status of case events. |
| 10/10/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 0.20 | 113.00 | Telephone call with A Shapiro re: investigation into D&O claims and status of intellectual property ventures proposed by the Debtors (.2). |
| 10/11/2016 | Fee | Dalberg, Jon L.R. | A120 | Communication with Client(s) | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and Committee members regarding update on status of case. |

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Date | Type | Timekeeper | Code | Description | Rate | Hours | Amount | Detail |
|---|---|---|---|---|---|---|---|---|
| 10/14/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 2.00 | 1,130.00 | Telephone call A Shapiro re: calls with Daoping Bao and management (.2); email Committee re: receipt of proposals form potential financial advisors tot he Committee (.6); email memo to Committee re: conference call with Debtors' management and counsel and with UCC counsel re: Dentons retention, IP Agreement, Glass Ratner retention, Armada claim, Artifacts sales, Weisser and Little seperation agreements, and role of Committees in case (1.2). |
| 10/20/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 2.60 | 1,469.00 | Conference call with Equity Committee re: selection of financial advisors to the Committee (2.4); telephone call A Shapiro, J Brown, B Williams reL negotiating terms of retention of Teneo Capital (.2). |
| 10/27/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 0.20 | 113.00 | Confer with A Shapiro re: conversation with UCC Counsel re: Dentons retention objection and sharing financial advisory services of Teneo with UCC. |
| 10/28/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 1.40 | 791.00 | Committee conference call re: retention of Teneo, CRO moiotn, and estate causes of action covered under D&O policies. |
| 11/29/2016 | Fee | Gurfein, Peter J. | A120 | Communication with Client(s) | 565.00 | 1.70 | 960.50 | Draft minutes for 11/17 meeting (.4); draft agenda for 12/1/16 Committee meeting (.5); email A Shapiro re: case status, Glass Ratner fee issues, agenda for 12/1 meeting, and minutes for 12/17 meeting (.3); email exechnage A Shapiro and B Williams re: DIP financing issues (.2); email memo t Committee re: Teneo retention, Glass Ratner rettention, and draft order re: sharing services with Creditors Committee (.4); email Committee re: agenda items for December 1 meeting and distribution of minutes and agenda (.3). |
| 9/1/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 2.40 | 1,356.00 | Prepare for Equity Committee conference call (.8);confer with A Shapiro, Committee Chair, re: committee organizational issues and process  for distribution of documents to Committee (.1); email to A Shapiro re: communication between counsel and equity holders in PRXI (.1); review schedule of pending matters for distribution to Equity Committee to keep Committee apprised of events pending in Bankruptcy Court (.2); draft agenda for September 2 Equity Committee meeting (.4); confer with A Shapiro, Committee Chair, re: meeting agenda (.2); email from A Shapiro re: organization of Creditors Committee and call from Chair of Creditors Committee, T. Braziel (.1); email memo to Equity Committee reporting on status of bankruptcy case and distribution to Committee of Agenda and summary of pending matters (.5). |
| 9/6/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Telephone call A Bradley, equity holder in PRXI,  re: request for communication with Equity Holders and Chapter 11 process. |
| 9/8/2016 | Fee | Dalberg, Jon L.R. | B151 | Communication with Equity Holders | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein to Committee regarding status update. |
| 9/8/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 1.30 | 734.50 | Email A Shapiro re: follow-up on Armada claim (.1); email memo to Committee re status and updates re: communication with Creditors Committee, communication with Debtors' counsel, NY lanldord and contractor claims and mediation, and communication with various equity holders (1.2). |
| 9/14/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 1.40 | 791.00 | Conference call with H. Siegel and A. Bradley, shareholders in PRXI and A. Shapiro re status of case, recommendations for case, and 1102(b)(3) communications with shareholders (1.3); telephone call A. Shapiro re: follow-up to call with. Siegel and Bradley (.1). |
| 9/15/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Email A Bradley and H Siegel, equity holders, re: joint venture motion and Armada Group proof of claim (.1). |
| 10/6/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Telephone call Bill Schwartz, Apollo,  re: case status and equity recovery (.1). |
| 10/10/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.80 | 452.00 | Telephone call with R Tennenbaum, equity holder, re: questions about case (.1); conference call H Siegel, A Bradley, A Shapiro re: status of case and proposed action in bankrutpcy court (.7). |
| 10/13/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | CommunicatTelephone call R Tennenbaum, equity holder, re: status of case (.1); telephone call H Siegel, equity holder, re: status of case (.1). |
| 10/28/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Email exchange with H Siegel re: Equity Committee's motion to extend bar date and gearing re: exclusivity. |
| 11/7/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call with H Siegel, equity holder, re case status. |
| 11/18/2016 | Fee | Gurfein, Peter J. | B151 | Communications with Equity Holders | 565.00 | 1.00 | 565.00 | Communications with Equity Holders H Siegel, A Bradley, and with A Shapiro re: case stauts (1) |
| 11/25/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Confer with H Siegel re: case status (.1). |
| 9/13/2016 | Expenses | | 0004 | Photocopies | | | 19.20 | Printed 120 tw-sided copies of Periodic Reports in USCD Case RMS Titanic, Inc. v. The Wrecked and Abandoned Vessel for Review by P. Gurfein. |
| 9/18/2016 | Expenses | | 0001 | CourtCall | | | 30.00 | CourtCall with Hon. Paul Glenn |
| 9/22/2016 | Expenses | | | Transcript | | | 49.50 | J&J Court Transcripts; Invoice # 2016-01936 |
| 10/1/2016 | Expenses | | 0001 | CourtCall | | | 30.00 | Court Call with Hon. Paul Glenn |
| 10/5/2016 | Expenses | | 0001 | CourtCall | | | 30.00 | Court Call with Hon. Paul Glenn |
| 10/14/2016 | Expenses | | 0017 | Third Party Service Fees | | | 1,530.00 | UpShot Services LLC; Invoice # 1703 (Service of documents to Equity Holders) |
| 10/31/2016 | Expenses | | 0017 | Third Party Service Fees | | | 758.26 | UpShot - Invoice 1709 (Service of Documents) |
| 11/14/2016 | Expenses | | 0058 | Travel Expense | | | 1,855.41 | Travel expense, including, hotel, airline, car rental, and meals for P. Gurfein to Jacksonville, Florida |

|  |  |
|---|---|
| **Total Fees:** | **$190,466.00** |
| **Total Expenses:** | **$4,302.00** |
| **Total Amount Due:** | **$  194,768.00** |

**Timekeeper Summary**

|  | Hour | Rate | Value |
|---|---|---|---|
| Peter Gurfein | 259.50 | 565 | $146,617.50 |
| Jon L. R. Dalberg | 50.50 | 510 | $25,755.00 |
| Roye Zur | 25.70 | 380 | $9,766.00 |
| Rachel A. Franzoia | 21.50 | 325 | $6,987.50 |
| Michael Mocciaro | 6.70 | 200 | $1,340.00 |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Entry Date | Fee/Exp. Type | Timekeeper Name | Task Code | Task Matter | Rate | Hours Worked | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/28/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Email J. Cavender re: Guernsey's participation in RFP (.1). |
| 2/13/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Telephone call with S. Jaffe re: Guernsey's response to subpoenas and assessment of 2012 artifacts sale efforts (.4). |
| 3/1/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Review and comment on Bonham's response to RFP (.4). |
| 1/26/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Review revised RFP for auction of Titanic artifacts from J. Cavender (.4); email memo to Committee re: status of revisions to RFP (.1); email J. Cavender approving revised RFP (.1). |
| 2/8/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Finalize and issue subpoenas to Guernsey's and to Debtors re: 2012 auction (.6); telephone call with B Wainger re: agreement of Debtors to produce Guernsey's documents relating to auction (.1). |
| 2/21/2017 | Fee | Mocciaro, Michael | 0055 | Asset Disposition | 200.00 | 2.00 | 400.00 | Organize discovery documents received from Guernsey's for review by P. Gurfein. |
| 2/7/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review and revise draft subpoena to Guernsey's and to Debtors re: 2012 auction (.8). |
| 2/23/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review and revise proposed responses to inquiries re: RFP (.2); email J. Cavender et al. re: proposed revised language for response to inquiries re: RFP (.2); telephone call with S. Jaffe and A. Ettinger re: Guernsey's 2012 sale efforts (.4). |
| 1/24/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.90 | 508.50 | Email memo from B. Murphy re: suggested revisions to RFP (.1); incorporate additional changes into RFP (.6); review docket re: claims transfers (.1); email from J. Cavender re: refer to Committee website in Company's SEC 8k filing re: Monthly Operating Reports (.1). |
| 3/30/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Attend hearing (telephonically) re: default judgment in French adversary proceeding (.8); email Committee re: hearing held re: default judgment in French adversary proceeding (.2). |
| 3/31/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Review Debtors' document production relating to Guernsey's sale effort (1). |
| 1/27/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.30 | 734.50 | Review Debtors' distribution of RFP and assess strategy for distribution of RFP to auction houses (.4); research Guernsey's auction sale effort (.6); email memo to A. Shapiro re: auction houses contacted for RFP and responses from auction houses (.2); email Committee re: final Request for Proposal to be circulated to auction houses (.1). |
| 3/10/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.30 | 734.50 | Review document production and objections from Debtors re: Guernsey's sale (1); email J. Cavender re: Committee response to Debtors' objections and production (.2); email A. Shapiro re: Guernsey's production and objections to discovery by Debtors (.1). |
| 1/20/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.50 | 847.50 | Review redline of RFP (.2); markup RFP per Committee directions (1.2); email RFP revisions to Committee for review and comment (.1). |
| 2/21/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.60 | 904.00 | Review document production from Guernsey's auction house re: 2012 sale efforts (1.6). |
| 2/7/2017 | Fee | Zur, Roye | 0055 | Asset Disposition | 380.00 | 3.20 | 1,216.00 | Review email correspondence from P. Gurfein to J. Cavender and B. Wainger (0.8); review Guernsey's documents (0.9); draft subpoena to Guernsey's and companion subpoena to Debtors (1.5). |
| 2/22/2017 | Fee | Zur, Roye | 0055 | Asset Disposition | 380.00 | 2.30 | 1,299.50 | Review draft proposed responses to inquiries re: RFP (.6); email exchange Committee re: Debtors' proposed responses to inquiries relating to RFP (.3); draft revised response to RFP (1.4). |
| 12/17/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Emails with J. Chubak and B. Wainger re: E D Va case and UNESCO letter analysis. |
| 1/3/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Review return of service re: French bailiff service of intervention motion upon Republic of France (.1). |
| 1/18/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Confer with R. Zur re: meet and confer with Debtors' counsel re: D&O discovery (.1). |
| 1/25/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Review report from Akerman re: status of discussions with Debtor and D&O discovery (.1). |
| 2/3/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Review return of service from France re: Debtors' service upon France in French adversary proceeding (.1). |
| 3/6/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Confer with B. Miller re: status of Debtors' and third parties' responses to discovery. |
| 3/21/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Email B. Miller re: revision to confidentiality agreement re: discovery. |
| 2/7/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.20 | 76.00 | Telephone conference with J. Lamet and D. Petercsak (JP Morgan counsel) re: 2004 subpoena. |
| 2/7/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.20 | 76.00 | Email correspondence with J. Lamet re: JP Morgan discovery. |
| 12/8/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Telephone call J. Cavender re: Equity Committee's reply to opposition by Debtors to Committtee's intervention and resolution of opposition (.2). |
| 1/11/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Email exchanges with Debtors' counsel re: extension of time for filing request for protective order in connection with D&O subpoenas (.2). |
| 1/17/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Telephone call with B. Wainger re: status of return of service on France and arguments about sufficiency of service (.2). |
| 1/26/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Review and comment on draft discovery protocols re: D&O discovery (.2). |
| 1/30/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Review proposed discovery protocol (.1); confer with R. Zur re: status of discovery negotiations over protocol for response to document demands (1). |
| 2/21/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Email exchange with B. Miller re: [Guernsey's document production and implication on D&O claims investigations] (.2). |
| 12/7/2016 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.30 | 114.00 | Review changes to reply in support of motion to intervene by J. Brown. |
| 12/15/2016 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.30 | 114.00 | Conference with P. Gurfein re: French litigation issues (0.2); email to process server re: status (0.1). |
| 1/25/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.30 | 114.00 | Participate in further meet and confer re: 2004 subpoena. |
| 2/2/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.30 | 114.00 | Review email correspondence from D. Petercsak (JP Morgan in house counsel) re: 2004 subpoena (0.1); analysis of same and email to J. Lamet re: same (0.2). |
| 12/15/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Telephone call J. Brown re: follow-up on intervention motion (.1); telephone call with J. Chubak re: settlement of intervention motion and agreed order re: intervention (.1); revise proposed form of order and circulate same (.1). |
| 12/16/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Email exchanges with J. Chubak and R. Thames re: withdrawal of opposition to Equity Committee intervention in French adversary proceeding (.2); email J. Cavender re: withdrawal of opposition to Equity Committee intervention (.1). |
| 1/19/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Email exchanges with B. Wainger re: contacts with counsel to France in RMST v France (.1); review correspondence with counsel to France re: appearance and continuance (.2). |
| 2/16/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Emails with B. Miller re: response to discovery (.3). |
| 4/14/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Review Board's analysis of S. Weiser loan offer (.1); confer with B. Miller re: claims analysis in light of discovery documents produced to date (.1); email exchange with A. Shapiro re: Board's analysis of Weiser offer and status of investigation (.1). |
| 1/31/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.50 | 190.00 | Participate in meet and confer re: discovery from Debtors. |
| 2/2/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.50 | 190.00 | Review and analysis of Larkin Fowler 2004 subpoena. |
| 12/22/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.40 | 226.00 | Confer with B. Miller re: service of subpoenas and re: J. Cavender concerns re: cost of compliance (.1); review letter from Proskauer re: demand letter re: Directors Bernard, Steinberg, and Adams (.2); email B. Miller re: response to Proskauer letter re: former directors and Equity Committee's demand letters (.1). |
| 2/13/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.60 | 228.00 | Review email from D. Petercsak re: JP Morgan production (0.4); email correspondence with J. Lamet re: response to same (0.2). |
| 2/24/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.60 | 228.00 | Draft lengthy response to JP Morgan re: 2004 subpoena. |
| 2/10/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.70 | 266.00 | Email correspondence with J. Meehan re Larkin Fowler subpoena (0.3); draft same (0.2); email correspondence with M. Mocciaro re: same (0.2). |
| 12/30/2016 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.60 | 339.00 | Review letters from Insurance Companies forwarded by J. Cavender re: coverage issues pertaining to potential D&O claims (.5); email B. Miller re: assessment of insurance company letters (.1). |
| 1/3/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 0.90 | 342.00 | Review proof of service from French bailiff (0.5); conference re: same with P. Gurfein re same (0.2); email correspondence with LLS re: same (0.2). |
| 12/20/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 380.00 | Revise subpoenas to Debtor and JP Morgan Chase (0.2); telephone conference with B. Miller re: same (0.1); research re: service issues (0.3); conference with P. Gurfein re: same (0.2); conference with M. Mocciaro re: same (0.2). |
| 1/20/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 1.00 | 380.00 | Review Debtors' analysis of issues re: sale of French artifacts. |
| 12/3/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Review Creditors Committee opposition to motion to intervene filed by Equity Committee in French adversary proceeding (.4); email memo to Equity Committee re: Creditors Committee opposition to intervention (.3). |
| 1/3/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Review responses from insurance companies to demand letters (.6); confer with B. Miller re: insurance company denial of coverage (.1). |
| 1/13/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Review responses and objections to Rule 2004 subpoena filed by Debtors in main case (.6); confer with J. Brown re: filing of discovery responses and objections (.1). |
| 12/20/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Review documents produced by NOAA in E D Va litigation (.6); email exchange with B. Wainger and J. Chubak re: strategies in the E D Va litigation (.2). |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Date | | Timekeeper | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 4/10/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Review draft order re: default judgment in French Adversary Proceeding (.3); confer with J. Brown re: revisions to draft order re: default judgment (.1); telephone call with B. Miller re: status of discovery and analysis of merger and D&O related claims (.2); review documentation from discovery respecting pre-merger Board actions (.2). |
| 1/18/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 1.20 | 456.00 | Prepare for meet and confer re 2004 subpoena (0.3); telephone conference with B. Miller re: same (0.2); participate in meet and confer (0.4); telephone conference with P. Gurfein re: same (0.3). |
| 12/27/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.90 | 508.50 | Review insurance company letters denying coverage (.8); email B. Miller re: insurance company denial of coverage (.1). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.90 | 508.50 | Review Periodic Report submitted to E D Va District Court by Debtors (.8); review Charter for salvage operations with respect to NOAA document production (1). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 565.00 | Review letter from T. Korcher, Proskauer, respecting demand from certain former directors (.2); draft response to T. Korcher demand on behalf of certain directors (.6); confer with B. Miller re: response to T. Korcher demand (.2). |
| 1/23/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 565.00 | Attend hearing re: status conference in RMST v France (.1)(NCC); review SEC filing with respect to Armada 2014 offer to company (.9); email B. Miller re: review and assessment of SEC filings re: Armada offer (.1). |
| 3/22/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 565.00 | Review document production in connection with D&O claims (.6); confer with B. Miller and J. Lamet re: status of production and documents relating to insurance coverage (.4). |
| 4/3/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 565.00 | Review Debtors' document production re: Guernsey's auction (1). |
| 4/26/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 565.00 | Telephone call with J. Brown re: Court's ruling in RMST v France (.1); conference call with Debtors and Creditors Committee re: analysis of Court's ruling in RMST v. France and next steps (.9). |
| 1/20/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 1.50 | 570.00 | Review letters received re: sale of French artifacts (0.5); draft memo summarizing same for committee (1.0). |
| 12/21/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.30 | 734.50 | Confer with R. Zur re: issuance of subpoenas for D&O claims (.1); finalize Rule 2004 subpoenas respecting potential D&O claims (.7); supervise issuance of Rule 2004 subpoenas re: D&O claims (.1); email J. Cavender re: Equity Committee's issuance of Rule 2004 subpoenas (.1); email additional questions to B. Wainger re: French Adversary proceeding (.2); telephone call B. Wainger re: additional questions re: French Adversary Proceeding (.1). |
| 12/14/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.40 | 791.00 | Draft proposed stipulation resolving dispute re: Equity Committee intervention in adversary proceeding (1.1); draft form of order approving Equity Committee intervention (.3). |
| 3/20/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.60 | 904.00 | Review Mouralis declaration (.2); email B. Wainger re: Mouralis Declaration in support of default judgment in French Adversary Proceeding (.1); review Stewart Declaration in support of default judgment (.2); email J. Lamet and B. Miller re: status of discovery and production of documents (.1); review and comment on proposed draft confidentiality agreement re: discovery (.5); email memo to B. Miller and J. Lamet re: confidentiality agreement and prior confidentiality agreement re: production or documents (.5). |
| 3/17/2017 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 2.50 | 950.00 | Review and analysis of motion re: default judgment against France (1.5); legal research re: same (0.7); discuss same with P. Gurfein (0.3). |
| 12/14/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.70 | 960.50 | Telephone call J. Chubak re: resolving intervention objection and strategy for judgment in RMST v France (.1); review letter from UNESCO re: Titanic artifacts (.3); and research conventions referenced therein (1.3). |
| 1/16/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.90 | 1,073.50 | Review proxy statement in connection with pending discovery and claims analysis in D&O claims recoveries (1.7); confer with B. Miller re: D&O coverage, indemnity issues, and claims calculation (.2). |
| 1/20/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.90 | 1,073.50 | Review letters filed on docket in RMST v France (1); research issues raised in personal letter from French attache (.8); confer with R. Zur re: letters filed on Court docket (.1). |
| 3/13/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.90 | 1,073.50 | Conference call with B. Miller, J. Brown, and J Lamet re: status of claim investigations and insider D&O discovery status (.7); meet and confer with J. Cavender and M. Broderick re: insufficiency of Debtors' response to discovery requested re: 2012 failed auction (.2); review D&O claims analysis (1). |
| 12/9/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.00 | 1,130.00 | Review and markup draft document requests from B. Miller re: D&O claims (.6); email to B. Miller re: comments and revisions to document requests relating to D&O claims (.2); research grounds for intervention for settlement purposes (1); email J. Cavender and J. Chubak re: settlement of intervention opposition (.2). |
| 4/24/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.00 | 1,130.00 | Telephone call with B. Miller re: review of key economic documents identified through discovery in connection with potential claims (.4); review documents from B. Miller in connection with potential claims (1.6). |
| 4/25/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.00 | 1,130.00 | Review key financial documents from B. Miller produced in discovery (.3); email D&O claims (1.1); review issues memo from A. Shapiro re: financial documents produced in discovery (.2); email exchange with B. Williams and B. Murphy re: status of discovery and production of documents (.2); email re: default judgment in RMST v France (.5); email J. Cavender and J. Chubak re: next steps in French Adversary Proceeding (.1). |
| 12/5/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.30 | 1,299.50 | Telephone call J. Brown re: reply to Creditors Committee opposition to intervention motion (.2); review case law cited in opposition to intervention (1.1); confer with R. Zur re: draft reply to Creditors Opposition (.2); email J. Cavender re: proof of service of French adversary motion for default judgment (.1); telephone call J. Cavender re: service upon France of complaint and default motion (.2); email J. Brown and R. Zur re: legal issues re: service upon France and standing of Creditors Committee in adversary proceeding (1.5); review docket re: claims trading postposition (.2); email J. Cavender re: status of French service and reply to intervention opposition (.2). |
| 12/7/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.30 | 1,299.50 | Confer with A. Shapiro re: reply brief re: intervention (.2); revisions to reply to opposition to intervene (1.6); confer with J. Brown re: filing reply to opposition to intervene (.1); email replies to Creditors Committee opposition and to Debtors' opposition to intervention to J. Cavender and to J. Chubak (.2); telephone call J. Chubak re: issues pertaining to Equity Committee's reply to Creditors Committee opposition to intervention (.2). |
| 12/6/2016 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 3.50 | 1,330.00 | Legal research re: debtor's opposition to intervention motion (2.0); draft reply in support of same (1.3 and conference with P. Gurfein re: same (0.2). |
| 4/27/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.50 | 1,412.50 | Review further key financial documents produced re: D&O claims investigation (1.1); conference call with B. Miller, J. Lamet, B. Williams and B. Murphy re: analysis of D&O claims (1.4). |
| 3/14/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.70 | 1,525.50 | Telephone call with J Lamet re: discovery issues relating to D&O claims (.1); review discovery focused on governance and valuation pertaining to D&O claims (2.6). |
| 4/28/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.80 | 1,582.00 | Analysis of Court's rulings on title to French Artifacts (2.7); telephone call with B. Miller re: additional subpoenas (0.1). |
| 12/5/2016 | Fee | Zur, Roye | 0057 | Asset Analysis and Recovery | 380.00 | 4.20 | 1,596.00 | Review opposition from creditors' committee to intervention motion and prepare reply to same. |
| 12/6/2016 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 4.10 | 2,316.50 | Review Debtors' opposition to Equity Committee motion to intervene (.6); research relating to Debtors' opposition to Equity Committee motion to intervene (.8); work on reply brief to Debtors and Creditors Committee Opposition to intervention (2.7). |
| 3/17/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 4.10 | 2,316.50 | Review document production from Guernsey's (2.8); review and analysis of Debtors' draft brief in support of entry of default judgment in French Adversary Proceeding (1.1); email exchange with B. Wainger, J. Cavender, and J. Chubak re: suggested revisions to brief (.2). |
| 12/14/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding revisions to limited joinder in Euclid motion to terminate exclusivity. |
| 1/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correspondence from J. Brown regarding his comments to proposed posting on website regarding plan process. |
| 1/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding status of plan discussions with Debtors. |
| 1/17/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Conference with P. Gurfein and review and edit draft statement for website regarding plan formulation. |
| 1/18/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Conference with P. Gurfein regarding plan funding; impact of administrative cost burn rate. |
| 2/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding memo to committee and plan conference call. |
| 2/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and A. Shapiro regarding conference call: agenda, updated debtor operating information, etc. |
| 2/15/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail correspondence with P. Gurfein and certain Committee members regarding update on debtors' efforts to sell artifacts. |
| 2/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding draft Chapter 11 plan. |
| 2/17/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail correspondence between B. Williams and P. Gurfein about sale of assets and plan strategy. |
| 2/22/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding meeting to discuss plan issues. |
| 2/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding treatment of existing equity in Equity Committee plan. |
| 2/26/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding Committee conference call on Monday. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with R. Franzoia re: research on plan and equity treatment/valuation issues. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and review revised talking points for today's call. |
| 3/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein re: her research on plan issues. |
| 3/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and R. Franzoia re: R. Franzoia's research on cramdown and stock valuation issues. |
| 3/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Franzoia re: additional research she has uncovered. |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Date | Type | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein re: possible plan support agreement. |
| 3/21/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein re: upcoming conference with Debtors' counsel on plan issues. |
| 3/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correspondence from A. Shapiro in connection with Committee conference call. |
| 3/25/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mails from J. Brown, P. Gurfein and B. Williams re: plan negotiations and enforceability of plan support agreements. |
| 3/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein re: anticipated Debtors' motion to further extend exclusivity. |
| 3/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail from J. Brown re: plan support agreements. |
| 3/30/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein confirming 30 day consensual extension of Debtors' exclusivity. |
| 3/30/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Conference with P. Gurfein re: Debtors' anticipated motion to extend exclusivity; Debtors have requested 30 day consensual extension to facilitate further plan negotiations. |
| 4/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Conference with P. Gurfein re: plan negotiations. |
| 4/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Brown re: gerrymandering issue. |
| 1/23/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.10 | 56.50 | Confer with J. Dalberg re: plan issues relating to potential proposal for funding for ASM (.1). |
| 3/6/2017 | Fee | Franzoia, Rachel A | 0060 | Chapter 11 Plan | 325.00 | 0.30 | 97.50 | Conference with P. Gurfein and J. Dalberg re: chapter 11 plan issues including the valuation of equity in connection with a cramdown. |
| 3/9/2017 | Fee | Franzoia, Rachel A | 0060 | Chapter 11 Plan | 325.00 | 0.30 | 97.50 | Email exchange with J. Dalberg re: case law on various plan confirmation matters relating to the valuation and treatment of equity. |
| 12/8/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding Euclid motion to terminate exclusivity. |
| 12/11/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding limited joinder in Euclid motion to terminate plan exclusivity. |
| 12/13/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding limited joinder in motion to terminate exclusivity. |
| 1/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with J. Brown and P. Gurfein regarding opposition to Debtors' motion to further extend plan exclusivity and strategy with respect to same. |
| 1/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-correspondence with P. Gurfein, A. Shapiro and T. Kraus regarding status of case and plan negotiations. |
| 1/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Debtors' obligations to indemnify directors and officers and review materials regarding same forwarded to us from J. Lamet. |
| 1/18/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and review revised plan "to do" list. |
| 1/25/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review update from Teneo on DIP/Exit financing proposals. |
| 2/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence from B. Murphy regarding analysis of Great Rock Capital regarding Debtors' attempts to line up DIP financing/exit financing. |
| 2/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding impairment issue (draft proposed language). |
| 2/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding term sheet for Equity Committee plan; treatment of professional fee claims and general unsecured claims; timing of effective date. |
| 2/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding status of plan, meeting with Committee. |
| 3/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding case law on issue of interaction of state and bankruptcy law with respect to plan provisions affecting corporate governance. |
| 3/2/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: mechanics of plan distributions. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: conference call with Equity Committee this morning; proposed agenda/talking points. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: Debtors' proposed plan term sheet; cramdown issues with respect to treatment of equity. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review draft talking points for this morning's telephonic meeting with Committee. |
| 3/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Further e-mail correspondence with R. Franzoia re: her research on plan issues presented by Debtors' proposed term sheet. |
| 3/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with R. Franzoia re: her research on cramdown and stock valuation issues research. |
| 3/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with R. Franzoia re: plan research. |
| 3/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein re: form of plan support agreement. |
| 3/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein re: plan support agreement. |
| 3/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review revised plan term sheet and e-mail from P. Gurfein re: same. |
| 3/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review comments of J. Brown to plan term sheet. |
| 3/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: revised DIP terms and today's call with the Equity Committee. |
| 3/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein re: status of plan negotiations with J. Chubak and J. Cavender. |
| 3/20/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: Committee conference call on 23rd and review draft agenda for that meeting. |
| 3/22/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: tomorrow's call with the Committee; agenda for same. |
| 3/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein re: tomorrow's call among Committee professionals. |
| 3/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein re: call among Committee's professionals to deal with plan support agreement proposed by Debtors and related issues and negotiating strategy options. |
| 3/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review Memo to Committee re: update on plan negotiations. |
| 4/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review two e-mails and attachments thereto from P. Gurfein re: April 7 conference call with the Committee. |
| 4/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein re: plan issues. |
| 4/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein re: separate classification of debtholders; gerrymandering issues. |
| 4/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from B. Murphy with comments to markup of the proposed DIP facility. |
| 4/21/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review memo from P. Gurfein re: DIP agreement. |
| 4/17/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Confer with E. Moreno re: record date for equity holders in connection with plan distributions. |
| 4/27/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Telephone call J Chubak re: revisions to language in PSA respecting payment of claims (.1); email J Cavender re: revisions to language in PSA relating to payment of claims (.1). |
| 4/27/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Telephone call with J. Chubak re: open plan issue (.1); email J. Cavender re: proposed revisions to Plan Support Agreement (.1). |
| 12/14/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review changes to limited joinder in Euclid motion to terminate exclusivity. |
| 12/27/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding Debtors' motion to extend exclusivity. |
| 1/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding final version of Equity Committee's opposition to Debtors' motion for second extension of plan exclusivity and review same. |
| 1/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review and revise proposed language for posting to website regarding plan status and process and conference with P. Gurfein regarding same. |
| 1/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review memo from P. Gurfein regarding status of plan negotiations and strategy regarding same. |
| 1/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Telephone conference with P. Gurfein and J. Lamet regarding plan issues and strategies; potential insider claims and third party releases in context of plan. |
| 1/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review outline of plan issues forwarded to me by P. Gurfein in advance of our plan discussion meeting. |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Date | | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review preliminary plan term sheet from P. Gurfein. |
| 1/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence and conference with P. Gurfein regarding draft Equity Committee Plan. |
| 2/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review Teneo report to be discussed in Committee conference call. |
| 2/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review and edit memo from P. Gurfein regarding plan issues. |
| 2/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and Equity Committee members regarding draft letter to Debtors' counsel on DIP financing/exit financing issues; review same. |
| 2/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-mail from P. Gurfein regarding status of negotiations with Debtors and issues going forward. |
| 2/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding Chapter 11 plan. |
| 2/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review revised term sheet for Equity Committee plan and e-correspondence with P. Gurfein regarding same. |
| 2/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review revised plan term sheet; e-correspondence with P. Gurfein regarding same. |
| 3/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein re: plan; interaction between state law and Bankruptcy Code with respect to plan provisions effecting changes in board membership and corporate governance generally. |
| 3/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review and edit draft plan term sheet. |
| 3/2/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review and edit revised proposed Equity Committee Plan Term Sheet; e-correspondence with P. Gurfein re: same. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein and R. Franzoia re: cramdown issues and research. |
| 3/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and review his revised version of Debtors' proposed plan term sheet to reflect his meeting with Debtors' counsel yesterday. |
| 3/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and review his draft memo to Committee summarizing status of negotiations and matters addressed in conference call this morning. |
| 3/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein re: secured lender proposal, topics for discussion in tomorrow's call with the Committee. |
| 3/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review and analyze proposal of secured lender as outlined to P. Gurfein by Debtors' counsel. |
| 3/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Telephone conference with P. Gurfein and Committee professionals re: developments and strategy in plan negotiations with the Debtors; proposed "support" agreement and toggle plan. |
| 3/30/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review and analyze e-mail from P. Gurfein re: upcoming call with Debtor's professionals on plan issues. |
| 3/31/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and review his summary of today's negotiations with Debtors' professionals. |
| 4/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review revised plan term sheet, etc. received from Debtors' counsel. |
| 4/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-correspondence from P. Gurfein re: plan issues and status of plan negotiations. |
| 4/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein and analyze various open issues, substantive and strategic, with respect to plan. |
| 4/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review outline of comments to most recent proposed plan modifications from P. Gurfein. |
| 4/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review marked up Chapter 11 DIP agreement. |
| 4/17/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-mail from P. Gurfein and attached materials re: Committee conference call tomorrow and status of plan negotiations, etc. |
| 4/18/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review revised plan support agreement received from P. Gurfein. |
| 4/20/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein re: comments to DIP loan documents and review revisions to same. |
| 4/25/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence from P. Gurfein and revisions to plan support agreement. |
| 1/23/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Confer with A. Shapiro re: status of discussions with Debtors re: plan of reorganization (.3). |
| 1/27/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Email from M. Glade re: problems and concerns re: valuation of going concerns of Premier subsidiaries in connection with Chapter 11 plan (.1); confer with Teneo re: valuation of Premier subsidiaries (.1); email exchange with B. Wainger re: background for AEG interest in PEM (.1). |
| 2/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Conference with P. Gurfein regarding plan issues, including treatment of impaired class. |
| 3/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Conference with P. Gurfein re: J. Chubak's e-mail; my research on equity distribution issues he raises. |
| 3/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Conference with P. Gurfein re: plan negotiations, including enforceability of a plan support agreement (such as proposed by the Debtors) before Florida bankruptcy court. |
| 4/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review draft bidding procedures received from debtors' counsel. |
| 12/11/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.40 | 226.00 | Confer with A. Shapiro re: response to Debtors' RFP (.2); telephone call B. Williams re: draft response to Debtors' RFP (.2). |
| 3/22/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.40 | 226.00 | Confer with Teneo re: share value and dilution for consideration in connection with agreed chapter 11 plan. |
| 12/16/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Add Jump cites to limited joinder in Euclid motion to terminate exclusivity and conference with P. Gurfein regarding same. |
| 1/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein regarding potential plan structures, exit financing, strategy. |
| 3/2/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Telephone conference with Equity Committee and P. Gurfein re: plan issues. |
| 3/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein re: Debtors' proposed plan term sheet. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein and R. Franzoia re: treatment of equity in Debtors' proposed plan term sheet, valuation of equity, cram down and "best interests" test. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference call with P. Gurfein and professionals re: plan issues and negotiating strategies for meeting with Debtors counsel tomorrow. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Research re: cramdown of equity and e-correspondence with P. Gurfein re: same. |
| 3/17/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review e-mails from A. Shapiro, T Kraus, P. Gurfein, B. Williams, I. Jacobs and J. Heller re: plan negotiations with Debtors and Creditors Committee and strategy with respect to same. |
| 3/29/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review and analyze proposed Restructuring support Agreement and revised plan term sheet received from Debtors' counsel. |
| 4/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review e-memo from J. Brown and authorities cited therein in connection with 11th Circuit standard in gerrymandering cases. |
| 3/7/2017 | Fee | Franzoia, Rachel A | 0060 | Chapter 11 Plan | 325.00 | 1.00 | 325.00 | Additional research re: the valuation of equity in connection with a cramdown (0.5); multiple emails to J. Dalberg and P. Gurfein re: same (0.5). |
| 1/16/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.60 | 339.00 | Telephone conference with B. Wiliams re: analysis of exit financing options and plan issues (.4); email exchanges with J. Cavender and M. Glade re: financing teaser and issuance of confidential information memo (.2). |
| 3/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Review and analyze proposed plan term sheet received from Debtors' counsel. |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Research re: treatment of equity under Debtors' proposed plan term sheet. |
| 12/2/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Email exchange with J. Cavender re: scheduling call to discuss plan and financing issues (.1); revise outline of plan issues for discussion with J. Cavender (.6). |
| 1/18/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Confer with J. Dalberg re: plan outline (.1); research re: rights offering to fund plan (.6). |
| 2/15/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Telephone call with J. Chubak re: interest of Maritime Museum in funding and acquisition of collection and Hamburg museum potential interest in DIP financing (.3); memo to J. Brown, B. Williams and B. Murphy re: status of discussions re: financing and plan issues (.2); email letter to J. Chubak respecting Equity Committee's opposition to CIM exit financing scheme (.1); email A. Shapiro re: AEG interest in PEM and treatment in plan of reorganization (.1). |
| 3/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Conference call with P. Gurfein and Equity Committee members re: Debtors' proposed plan term sheet; strategy going forward. |
| 3/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Conference call with P. Gurfein and Debtors' professionals re: plan. |
| 3/29/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Research re: opposition to extension of exclusivity. |
| 12/1/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Confer with E. Moreno re: securities law issues relating to plan confirmation (.3); confer with J. Chubak re: plan issues and case status (.5). |
| 12/30/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Review outline of discussion points with J. Cavender re: plan issues (.6); telephone call H. Siegel re: plan exclusivity and opposition to Debtors' motion extending exclusivity (.2). |
| 1/24/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Draft revised plan to do list for further discussions with Debtors' counsel (.8). |
| 4/6/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Confer with B. Murphy re: plan support agreement issues (.5); telephone call with J. Chubak re: plan issues and Thompson Hine retention (.2); email to J. Chubak with Thompson Hine waiver and consent letter from debtor (.1). |

Second Interim Fee Application
December 1, 2016 - April 30, 2017

| Date | Type | Name | Code | Matter | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/8/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.90 | 459.00 | Review and analyze Euclid motion to terminate Debtors' exclusivity. |
| 3/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.90 | 459.00 | Conference call with Committee and P. Gurfein re: plan issues and negotiating strategies with respect to same. |
| 1/26/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Update plan to do list for discussion with J. Cavender and D. Blanks (.8); email re: J. Cavender and D. Blanks transmitting plan to do list for review and comment (.1). |
| 4/7/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Review draft bidding procedures for sale through plan (.8); confer with J. Brown re: research [separate classification] (.1). |
| 1/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference call with P. Gurfein on plan issues and strategies. |
| 2/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Attend conference call with Equity Committee and professionals regarding case status, plan negotiations and strategies regarding same. |
| 2/22/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference with P. Gurfein regarding plan term sheet. |
| 2/24/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference call with P. Gurfein and Equity Committee and professionals regarding plan term sheet. |
| 3/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference call with P. Gurfein and Committee re: Chapter 11 plan termsheet and strategy regarding negotiations with Debtors and Creditors Committee. |
| 3/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference call with Equity Committee and professionals re: status of case and plan negotiations. |
| 3/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Attend conference call with Committee re: plan issues. |
| 4/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference call with P. Gurfein and Committee members re: status of plan negotiations and additional retention by debtors of GlassRatner in connection with sale of artifacts. |
| 3/1/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 510.00 | 1.10 | 561.00 | Research re: interaction between Bankruptcy Code and state law with respect to Plan provisions affecting corporate governance. |
| 1/12/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Review and analysis of Teneo's valuation conclusions re: Premier operating subsidiary (.7); email exchange with B. Williams re: assessment of valuation conclusions re: Premier operating subsidiary (.3). |
| 2/27/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Conference call with W. Sullivan, E. Moreno, J. Brown, B. Williams, B. Murphy, and J. Dalberg re: review of draft plan term sheet and addressing legal issues raised in plan and in chapter 11 context (1). |
| 2/28/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Telephone call with J. Brown re: feedback on Plan term sheet (.2); revise plan term sheet (.8). |
| 3/23/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Email exchange with A. Shapiro and B. Miller re: business judgment rule defense (.2); research re: business judgment rule (.8). |
| 3/28/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Email exchange with Committee members re: share count for purposes of distribution (.3); conference call with J. Brown, B. Williams, B. Murphy, and J. Dalberg re: responses to Debtors' proposals for plan negotiations (.4); confer with J. Chubak re: open plan issues (.2). |
| 2/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.20 | 612.00 | Draft Chapter 11 Plan. |
| 3/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.20 | 612.00 | Review e-mail from J. Chubak (forwarded to me by P. Gurfein) re: issues arising in connection with the distribution of publicly traded shares under a confirmed plan of reorganization, together with Arctic Glacier International case attached to the e-mail; additional research re: SEC rules in connection with the same. |
| 12/29/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.10 | 621.50 | Review and revise draft opposition to Debtors' motion to extend exclusivity (1); email J. Brown draft exclusivity opposition for review and comment (.1). |
| 1/17/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.10 | 621.50 | Review case law and memo re: bar orders in Chapter 11 plans (1.1). |
| 4/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.10 | 621.50 | Telephone call with J. Chubak re: open plan issues (.2); markup term sheet re: additional issues in connection with payment of unsecured creditors (.3); research interest payments under plan (.6). |
| 12/28/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Telephone call with J. Chubak re: exclusivity motion and Rule 2019 issues (.2); telephone call with C. Broussard re: exclusivity and plan issues, Armada claim, and potential purchase of assets (.4); review Unsecured Creditors Committee opposition to debtors' motion to extend exclusivity (.2); confer with J. Dalberg re: draft of Equity Committee opposition to exclusivity (.2); review hearing transcript re: debtors' motion to extend exclusivity (.2). |
| 1/16/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Confer with J. Dalberg re: various plan scenarios and prepare options for discussion with Debtors (1); confer with J. Brown re: plan considerations relating to research re: releases (.2). |
| 1/30/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Telephone call with A. Shapiro re: plan issues and plan sponsorship and financing (.6); conference call with B. Williams, B. Murphy, and J. Brown re: plan issues and financing concerns (.6). |
| 2/2/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Confer with J. Brown re: reorganization plan strategies and practice issues (.2); conference call with B. Wainger, J. Cavender, D. Blanks, and J. Brown re: Plan and case status and issues (1). |
| 2/21/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Memo to Committee re: facts pertaining to 2012 sale effort and Guernsey's document production; financing status, and cash collateral variance report (.9); email exchanges with Committee members re: questions respecting Guernsey's document production and 2012 sale effort (.3). |
| 3/8/2017 | Fee | Franzoia, Rachel A | 0060 | Chapter 11 Plan | 325.00 | 2.20 | 715.00 | Conference with J. Dalberg re: 11 U.S.C. Section 1129(b)(7) and the best interest of creditors test (0.2); research re: same (1.5); multiple emails to J. Dalberg re: same (0.5). |
| 1/19/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Telephone call with A. Shapiro re: funding for plan implementation and other plan related issues (.4); conference call with J. Cavender, M. Glade, B. Williams, and B. Murphy re: valuation of entities and funding sources for exit financing (.9). |
| 12/27/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Review and analyze Debtors' second motion to extend exclusivity and related pleadings (Euclid motion to terminate exclusivity, Creditors Committee's Joinder, our own joinder) and consider strategy in opposing Debtors' motion. |
| 2/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Draft Equity Committee plan. |
| 2/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Attend telephonic meeting of Equity Committee and professionals regarding status of case, development of plan, strategy regarding same. |
| 2/22/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Draft term sheet for Equity Committee plan. |
| 3/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Research re: enforceability of plan support agreements. |
| 12/21/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Telephone call with J. Chubak re: plan issues and exclusivity motion (.3); telephone call with J. Brown re: plan issues and D&O claims analysis (.2); email J. Cavender re: plan discussions (.1); outline plan issues for conference call with J. Cavender (.8). |
| 1/16/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Email exchanges with M. Glade and J Cavender re: committee's issuance of request for interest in financing and website notice (.2); confer with J. Brown re: results of research on plan issues (.2); research re: plan issues (1). |
| 3/14/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Prep for conference call with Debtors' professionals re: plan issues (1.3); telephone call with A. Shapiro re: plan issues and status (.1). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Telephone conference with H. Siegel re: oral argument on Euclid's motion to terminate exclusivity (.5); revise opposition to Debtors' motion to extend exclusivity (.6); telephone call with J. Brown re: Plan meeting in Jacksonville with Debtors' counsel (.2); email exchange with Teneo re: provisions for inclusion in Plan (.2). |
| 2/17/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Email J. Brown, B. Williams and B. Murphy re: plan strategy and negotiations (.3); conference call with J. Cavender, M. Glade, B. Williams, B. Murphy and J. Brown re: plan issues, status of financing, and exiting chapter 11 (1); telephone call with J. Cavender re: RFP revisions and reaching out to Aldridge and Sotheby's (.1); email B. Murphy, B. Williams, and J. Brown re: conversation with J. Cavender re: RFP (.1). |
| 2/24/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Confer with J. Chubak re: plan and DIP financing issues (.2); telephone call with J. Cavender re: financing issues (.1); telephone call with J. Cavender re: plan meeting and sale motion (.2); email J. Cavender re: plan and DIP (.1); work on revisions to term sheet re: research issues (.5); email W. Sullivan and E. Moreno re: review of revisions to plan term sheet re: legal issues (.2); confer with B. Murphy and J. Dalberg re: revisions to term sheet (.2). |
| 3/30/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Markup talking points memo re: plan issues for negotiation with Debtors (1.2); email B. Williams, B. Murphy, and J. Cavender re: plan issues (.1); telephone call with A. Shapiro re: plan issues for negotiation (.2). |
| 4/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Confer with J. Chubak re: UCC position on open issues in Restructuring Support Agreement (.2); telephone call with J. Brown re: status of plan negotiations (.1); confer with A Shapiro re: status of plan negotiations and timing for meetings to finalize business issues under discussion with Debtors (.2); review research analysis of valuation issues in sales under plans of reorganization (1). |
| 2/13/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Telephone call with J. Cavender re: opposition to sub rosa plan of Debtors involving exit financing (1.3); confer with J. Brown re: letter to J. Cavender re: exit financing (.1); issue letter to J. Cavender et al. re: exit financing and opposition of Equity Committee (.2). |
| 3/13/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Review issues pertaining to corporate governance provisions of chapter 11 plan and dilution of shares (1.6). |
| 4/18/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Telephone call with J. Cavender re: further revisions to Plan Support Agreement (.1); review PSA in connection with revisions to defined term "Supporting Committees" (.6); markup PSA for revisions to definitions (.2); email J. Chubak and J. Cavender re: suggested revisions to defined term in PSA (.2); draft representation and warranty for inclusion in PSA (.4); email J. Chubak and J. Cavender re: proposed revisions to rep and warranty in PSA (.1). |
| 3/31/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.80 | 918.00 | Conference call with P. Gurfein, Committee's professionals and J. Cavender and Debtor's professionals re: continued plan negotiations, including proposed "restructuring support agreement." |
| 2/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.70 | 960.50 | Conference call with T. Braziel and J. Chubak re: plan issues and interests of Creditors Committee (1); conference call with Teneo, A. Shapiro, and C. DaVino re: plan options (.7). |
| 4/25/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.70 | 960.50 | Confer with J. Chubak re: Plan Support Agreement and Term Sheet (.1); review Plan Support Agreement (.5) and Plan Term Sheet (.1) and forward comments on both to J. Cavender and J. Chubak (.8); email B. Williams, B. Murphy, J. Brown and J. Dalberg re: comments to Plan Support Agreement and open issues on plan support (.2). |
| 4/4/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.80 | 1,017.00 | Revise Plan Support Agreement (1); confer with B. Williams and B. Murphy re: valuations and bid minimum for plan sale process (.4);review and document on draft motion to extend exclusivity (.3); email J. Cavender et al re: requested revisions to motion to extend exclusivity (.1). |

## Second Interim Fee Application
### December 1, 2016 - April 30, 2017

| Date | | Name | | Matter | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/9/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Research regarding limited joinder in Euclid Motion to terminate plan exclusivity. |
| 12/11/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Research and draft limited joinder in Euclid motion to terminate plan exclusivity. |
| 12/13/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Research and draft limited joinder of equity committee in Euclid motion to terminate debtors' plan exclusivity. |
| 2/23/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Draft Equity Committee plan term sheet. |
| 2/10/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.20 | 1,122.00 | Draft Equity Committee Chapter 11 Plan. |
| 2/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.20 | 1,122.00 | Draft Equity Committee Chapter 11 Plan. |
| 2/15/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.20 | 1,122.00 | Draft Equity Committee plan. |
| 3/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.20 | 1,122.00 | Further research and analysis of issues related to Debtor's plan proposal. |
| 1/8/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.00 | 1,130.00 | Review pleadings filed by Debtors re: exclusivity and prep for oral argument (2). |
| 12/28/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.30 | 1,173.00 | Draft Opposition to Debtors' Second Motion to Extend Exclusivity. |
| 3/6/2017 | Fee | Franzoia, Rachel A | 0060 | Chapter 11 Plan | 325.00 | 3.70 | 1,202.50 | Research re: the valuation of equity in connection with a cramdown (2.5); read and analyze case law (0.7); email J. Dalberg and P. Gurfein re: same (0.5). |
| 2/22/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.20 | 1,243.00 | Telephone call with J. Chubak re: plan issues and sale of artifacts and treatment of unsecured claims (.2); email J. Chubak re: sale issues and US District Court approval of sales (.1); plan conference call with J. Cavender, M. Glade, B. Williams, B. Murphy, and J. Brown (.8); confer with J. Dalberg re: revisions to draft plan term sheet (1); confer with J. Brown re: status of term sheet for the plan (.1). |
| 3/1/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.20 | 1,243.00 | Conference call with Committee professionals re: tax and securities law issues to be treated under Chapter 11 Plan (.3); revise draft plan term sheet re: securities law and tax issues (1.4); confer with J. Dalberg re: revisions to term sheet (.1); telephone call with J. Cavender re: plan issues and case administration (.4). |
| 12/16/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Work on motion for relief from exclusivity (1.4); telephone call with J. Chubak re: exclusivity motion and intervention motion (.1); review and analysis of Debtors' motion to extend exclusivity (.8). |
| 1/25/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Telephone call with A. Shapiro re: post-confirmation issues relating to chapter 11 plan and operations of business post confirmation (.4); email exchange with B. Murphy and B. Williams re: trust structure proposal for plan funding (.2); analysis of Debtors' proposal for funding through grantor trust structure (.8); update and revise plan discussion list based upon last conversation and email list to J. Cavender and D. Blanks (.6); review trust structure diagram prepared by Troutman Sanders (.3). |
| 3/20/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Telephone call with J. Chubak re: open plan issues of concern to Creditors Committee (.2); research securities law issues and treatment of equity under Chapter 11 plan (1.4); email E. Moreno re: securities law issues upon Chapter 11 plan (.3); draft agenda for plan negotiation conference with Debtors' professionals (.4). |
| 4/26/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Telephone call with J. Chubak re: PSA and Term Sheet (.1); email B. Williams re: analysis of PA (.1); review revised PSA (.5); email J. Cavender, J. Chubak and J. Brown re: revisions to PSA and Term Sheet (.2); organize documents for call with Debtors re: draft PSA and term sheet (.5); conference call with J. Cavender, D. Blanks and J. Brown, financial advisors re: PSA and Term sheet further revisions and open issues (.8); telephone call with J. Chubak re: discussions with Debtors re plan issues (.1). |
| 2/21/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.40 | 1,356.00 | Draft Chapter 11 plan term sheet (2.3); confer with J. Dalberg re: plan term sheet (.1). |
| 12/8/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Prep. for call re: Chapter 11 plan issues (.5); conference call with Debtors and financial advisors re: plan issues (1.3); confer with B. Williams and B. Murphy re: plan issues (.4); telephone call with Debtors (.4); telephone call with A. Shapiro re: calls with Debtors re: plan issues and motion to intervene (.3). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Telephone conference with R. Tennenbaum, equity holder, re: exclusivity motion (.2); prepare for oral argument on exclusivity motion (1.2); review case law cited by Debtors and by Euclid in exclusivity briefs (1.1). |
| 1/13/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Research re: Committee involvement in plan preparation during exclusivity period (1.4); confer with A. Shapiro re: Committee plan activities during exclusivity period (.2); draft revised discussion list for plan discussion with Debtors' counsel (.8); email J. Cavender re: discussion list for plan discussions with Debtors (.1). |
| 3/28/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Memo to Committee re: Secured Creditors proposal for acquisition of assets, status of DIP financing, and status of plan negotiations (1.6); review secured creditors' acquisition proposal (.3); confer with Teneo re: secured creditors acquisition proposal (.3); email memo to J. Cavender re: memorandum to secured creditors' acquisition proposal (.3). |
| 1/18/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.60 | 1,469.00 | Confer with J. Dalberg re: plan implementation issues (.1); conference call with J. Cavender, D. Blanks, and J. Brown re: plan negotiations (1); confer with J. Brown re: follow up to plan conference call (.2); telephone call with B. Williams re: follow up on plan issues (.2); work on Plan term sheet for discussions with Debtors (1.1). |
| 3/16/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.70 | 1,525.50 | Confer with J. Chubak re: plan issues of importance to Equity and Creditors Committees (.1); conference call with J. Chubak and J. Cavender re: plan issues (.5); email exchange with J. Chubak re: draft plan term sheet and markup of term sheet by Equity Committee (.1); conference call with J. Brown, B. Williams, and B. Murphy re: plan issues and analysis of Debtors' interests (.5); research re: treatment of equity holders for distributions under plan of reorganization and related securities law issues (1.3); email with J. Brown, B. Williams, and B. Murphy re: update on plan discussions and result of securities law research (.2). |
| 3/10/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.80 | 1,582.00 | Finalize markup of Debtors' draft plan term sheet (.8); draft discussion points re: Debtors' plan term sheet for review by Debtors' professionals (1.8); email to Debtors' professionals re: markup of Debtors draft plan term sheet and discussion points memo (.2). |
| 12/9/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.20 | 1,632.00 | Research regarding limited joinder of Equity Committee in Euclid motion to terminate debtors' exclusivity. |
| 12/29/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.20 | 1,632.00 | Draft Opposition to Debtors' Second Motion to extend exclusivity. |
| 3/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.20 | 1,632.00 | Review research from R. Franzoia re: plan issues and expand on same to develop approach to equity valuation issues. |
| 3/24/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.00 | 1,695.00 | Organize files and documents in connection with preparation for Plan negotiation call (1); conference call with B. Williams, M. Glade, and J. Cavender re: financial issues in connection with plan (1.4); confer with M. Murphy and B. Williams re: equity valuation and dilution in connection with plan (.6). |
| 12/27/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.10 | 1,751.50 | Conference call A. Shapiro, C. Davino, and B. Williams re: historical perspective of debtors' operations and potential recovery strategies (.9); draft response letter to Debtors re: RPP and alternative strategies for financing and for plan concepts (1.3); email J. Cavender inquiries respecting secured debt and mortgages (.1); circulate draft letter to Debtors re: RPP for comment and review by A. Shapiro and B. Williams (.1); telephone call with B. Williams re: recap of call with C. Davino (.2); revise RPP letter to Debtors per comments form A. Shapiro and B. Williams (.4); email RPP letter to J. Cavender (.1). |
| 1/31/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.50 | 1,785.00 | Draft Equity Committee Plan proposal for consideration by Debtors. |
| 12/22/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.20 | 1,808.00 | Confer with J. Brown re: open plan issues (.2); conference call Teneo re: plan issues and review of cash flow projections and exit financing needs (1); conference call with J. Cavender re: review of plan issues (1); review outline of plan term sheet (1). |
| 1/10/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.30 | 1,864.50 | Meet with J. Cavender, D. Blanks, and J. Brown re: reorganization plan and establish process for additional meetings and discussions re: development of a plan of reorganization (2); email memo to Committee re: plan discussions and potential opportunities for reorganization (1); confer with A. Shapiro re: strategies for development of plan of reorganization (.3). |
| 2/9/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.30 | 1,864.50 | Confer with J. Brown re: plan discussion for discussion with Debtors' counsel (.7); email J. Cavender re: plan discussion outline (.1); conference call with J. Cavender, D. Blanks, and J. Brown re: plan issues discussion (.1); review report re: status of discussions with potential plan sponsors (.4); review issues pertaining to valuation of operating entities in connection with plan outline (.9). |
| 3/27/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.30 | 1,864.50 | Review proxy statement re: analysis of share distribution and dilution in merger (1.4); conference call with J. Cavender, B. Goodman, and H. McDonald re: sale issues and plan issues (.9); draft memo re: open plan issues and recommended positions for Committee (.9); email memo to J. Brown, B. Williams, and B. Murphy re: plan issues; confer with J. Dalberg re: memo re plan issues (.1). |
| 2/15/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.70 | 1,887.00 | Draft chapter 11 plan. |
| 2/1/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.40 | 1,921.00 | Email memo to J. Brown and Teneo re: outline of plan issues for discussion and decision by Committee (1.1); conference call with J. Brown, B. Williams, and B. Murphy re: plan strategies and financing issues (.6); telephone call with C. Broussard re: plan proposal (.5); memo to A. Shapiro re: plan issues and strategies (1); telephone call with A. Shapiro re: memo re: plan strategies (.2). |
| 3/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.80 | 1,938.00 | Audit recordings of prior hearings on extension of exclusivity in preparation for anticipated renewed motion for extension of exclusivity by Debtors. |
| 3/8/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.70 | 2,090.50 | Markup Debtors' draft term sheet with comments and revisions per Committee direction (1.4); memo re: open plan issues and questions for next meeting with Debtors re; plan negotiations (1.2); research [valuation issues in connection with chapter 11 plan] (2.1). |
| 4/10/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.70 | 2,090.50 | Organize presentation for call with Debtors' professionals re: plan support agreement (.7); confer with J Brown re: plan issues in 11th Circuit (.1); conference call with J. Cavender, D. Blanks, R. Glass, B. Murphy, and B. Williams re: responses to Equity Committee concerns with plan and plan support agreement (1.7); conference call with J. Cavender, D. Blanks, and J. Chubak re: Creditors Committee concerns with DIP facility proposal and plan issues (.9); confer with A. Shapiro re: plan negotiations (.2); email E. Moreno re: securities law issues relating to plan implementation (.1). |
| 3/31/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.80 | 2,147.00 | Prep for plan call (.7); research stock valuation and dilution in connection with treatment of equity (1.5); conference call with Debtors' and Committee's professionals re: chapter 11 plan negotiations (1.6). |
| 3/9/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.90 | 2,203.50 | Memo to committee summarizing negotiations and highlighting issues for resolution at future meeting and strategy for dealing with treatment of interests held by equity holders in chapter 11 plan (2.6); telephone call with J. Brown re: plan negotiations memo to Committee (.2); confer with B. Williams re: plan negotiations memo (.2); research [plan related issues and plan support agreement] (.8); confer with J. Dalberg re: [plan support agreement] (.1); email B. Miller re: treatment of D&O claims under chapter 11 plan (.1). |

Second Interim Fee Application
December 1, 2016 - April 30, 2017

| Date | Type | Name | Matter | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3/2/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.00 | 2,260.00 | Telephone call with J. Chubak re: plan terms and conference call with Debtors' professionals (.4); work on and revise plan term sheet per call with J. Chubak and issues raised by Committee (1.3); research plan issues re: [treatment of publicly traded shares in chapter 11 plan] (.5); review equity holdings and rights issues from SEC filings and proxy statement (1.8). |
| 1/27/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.50 | 2,295.00 | Draft Equity Committee's Plan proposal for consideration by Debtors. |
| 3/15/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.20 | 2,373.00 | Draft talking points for plan negotiations (1.1); confer with B. Murphy and A. Shapiro re: agenda for call with Debtors' professionals (.2); telephone call with J. Cavender re: plan process (.1); prep for call with Debtors' professionals re: plan (.5); conference call with Debtors and Equity Committee professionals re: plan or plans of reorganization (2.3). |
| 12/9/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.40 | 2,486.00 | Draft memo to Equity Committee re: plan discussions Debtors' counsel and financial advisors (1); confer with B. Williams re: notes from 12/8 call with Debtors counsel and financial advisors (.1); email J. Cavender re: Dropbox entries for Request for Proposals (.1); confer with B. Williams re: Dropbox Documents (.2); review letter from J. Sanders and RFP submitted to Dropbox (1.4); letter to J. Sanders letter and issues pertaining to Debtors' issuance of RFP without conferring with either Committee (.8); email memo to Equity Committee re: RFP availability in Dropbox and Sanders letter and correspondence with Debtors' counsel (.5); confer with A. Shapiro re: response to Debtors re: RFP (.1); review and comment on email from J. Henshall and to Daoping Bao from A. Shapiro (.2). |
| 3/21/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.60 | 2,599.00 | Prep for call with Debtors' professionals re: plan negotiations (.7); conference call with J. Brown, B. Williams, J. Cavender, D. Blanks, and M. Glade re: chapter 11 plan negotiations (2.1); follow up re: review of issues raised on plan negotiation call (.8); telephone call with J. Cavender re: plan support agreement (.1); research plan support agreement (.6); confer with J. Dalberg re: plan support agreement research (.1). |
| 1/11/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.70 | 2,655.50 | Confer with H. Siegel re: exclusivity hearing and order and strategy for plan discussion going forward (.2); research re: plan confirmation issues (2.2); memo to Equity Committee re: exclusivity hearing, legal and practical issues arising as a result of exclusivity extension, status of discussions with Debtors re: plan issues, plan options, and recommendations (2.1); email exchange T. Kraus re: plan considerations (.2). |
| 12/13/2016 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.00 | 2,825.00 | Review and revise further draft motion to terminate exclusivity (1.2); research additional cases re: exclusivity (2); email J. Brown re: filing motion to terminate exclusivity (.1); review suggested additions and revisions to RFP (1.7). |
| 3/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.00 | 2,825.00 | Work on final plan term sheet (.9); conference call with J. Cavender re: exchange of plan term sheets and case management issues (.2); conference call with C. Davino, A. Shapiro, and B. Murphy re: financing and interest in reorganization issues (.5); conference call with J. Brown, B. Williams, and B. Murphy re: final open issues for plan term sheet (.5); email J. Cavender, D. Blanks, M. Glade, and R. Glass re: Equity Committee's proposed plan term sheet (.2); review and analysis of Debtors' proposed plan term sheet (1.1); confer with J. Dalberg re: plan terms (.1); memo to Committee re: details of Debtors' plan term sheet and issues respecting terms proposed by Debtors (1.3); email exchange with J. Cavender re: plan terms sheet discussion, exit financing, and bar date motion (.2). |
| 1/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.20 | 2,938.00 | Telephone call with B. Williams, B. Murphy, and J. Brown re: plan issues and plan financing (.8); transmit updated plan outline to Teneo (.2); telephone call J Cavender and B Wainger re: plan issues (.8); revise and update plan to do list based upon conversations with Teneo and debtors (.3); review Debtors' opposition to motion to terminate exclusivity and reply to opposition (.8); telephone call with J. Chubak re: exclusivity motions (.1); revise draft of opposition to Debtors motion to extend exclusivity (2); telephone call with J. Cavender re: false statements of debtors in opposition to Equity Committee's motion to terminate exclusivity (.1); email J. Brown re: filing opposition to exclusivity motion (.1). |
| 3/6/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.20 | 2,938.00 | Telephone call with J. Brown re: analysis of Debtors' draft plan term sheet (.2); research [cram down provisions as they relate to Debtors' draft plan term sheet and Committee's draft plan term sheet] (1.4); confer with J. Dalberg re: plan issues raised by Debtors' term sheet (.6); draft talking points outline for addressing plan issues in conference with Debtors' professionals (1.4); confer with J. Brown and B. Murphy re: issues for resolution with Debtors at plan meeting (.5); prep for plan meeting with Debtors' professionals (1.1). |
| 1/6/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.40 | 3,051.00 | Review additional pleadings filed re: exclusivity motions (.8); review case law from briefs filed in connection with exclusivity hearing (2); draft oral argument for exclusivity hearing (2); confer with J. Dalberg re: draft outline for chapter 11 plan (.1); confer with Teneo re: valuation of operating entities in connection with plan discussions (.3). |
| 2/23/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.40 | 3,051.00 | Review additional comments to term sheet and revise draft of Equity Committee proposal for joint plan with Debtors (3.2);email exchanges with B Murphy re: revisions to plan term sheet (.2); research [securities law issues] raised by plan issues (.8); research [tax and tax related issues] concerning draft plan term sheet (.9); email W. Sullivan and E. Moreno re: [tax and securities law issues] in plan term sheet (.3). |
| 12/12/2016 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 6.20 | 3,162.00 | Research and draft limited joinder in Euclid motion to terminate debtors' plan exclusivity. |
| 3/29/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 6.80 | 3,842.00 | Review draft Restructuring Support Agreement (2.7); analysis of RSA and various plan proposals contained therein (1.1); email memo to Committee re: RSA and draft terms sheets (2); review proposal from secured creditors re: acquisition of Debtors' operating subsidiaries (.4); email J. Brown re: analysis of secured creditors acquisition proposal (.1); email A. Shapiro re: secured creditors acquisition proposal (.1); review Teneo share analysis re: holdings and distribution under plan to equity holders (.2); review and execute discovery confidentiality agreement (.2). |
| 3/7/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 7.40 | 4,181.00 | Confer with B. Williams and J. Brown re: meeting issues re: plan negotiations (.5); meeting with J. Cavender, D. Blanks, M. Glade, R. Glass, B. Williams, and J. Brown re: plan negotiations between Equity Committee and Debtors (4.8); confer with A. Shapiro re: plan negotiations and open issues with Debtors (.2); draft memo to Committee re: plan negotiations and issues for Committee direction (1.9). |
| 1/9/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 8.20 | 4,633.00 | Organize files and prepare for oral argument re: exclusivity hearing (2); telephone call with E. Moreno re: securities law issues in reorganization plan (.3); attend hearing and argue against extension of exclusivity (3.2); email memo to Equity Committee re: result of exclusivity hearing (.7); prepare for meeting with Debtors' counsel re: plan or reorganization (2). |
| 2/28/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.20 | 113.00 | Review order disallowing Armada Group claims (.1); email J Cavender re: Armada Gorup claims and schedule of claims and objections (.1). |
| 4/12/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.30 | 169.50 | Telephone call with J. Cavender re: Image Quest and J Beckman claims continuance and mediation (.1); email to Committee re: Beckman and Image Quest claim objection continuance and mediation (.1); email J. Cavender and D. Blanks re: Committee agreement to continuance and mediation of Image Quest and Beckman claims (.1). |
| 3/30/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.60 | 339.00 | Review and comment on Debtors' draft response and opposition to Image Quest's motion for relief from stay (.5); email J. Cavender re: suggested revisions to draft opposition to stay relief motion (.1). |
| 4/13/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.60 | 339.00 | Attend hearing (telephonically) re: Debtors' objections to claims filed by New York Landlord, Image Quest, and James Beckman and stay relief motion of Image Quest and Beckman (.5); confer with J. Brown re: Committee's position on Image Quest and Beckman claims and mediation (.1). |
| 2/13/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.10 | 621.50 | Review underlying claims filed by Armada Group and Image Quest (.8); respond to inquiries re: objection to claims (.3). |
| 2/10/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.50 | 847.50 | Review objection to Fifth Ave Real Estate LLC claims (.5); review objection to James Beckman claim (.6); review objection to claim of Image Quest (.4). |
| 3/10/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 2.00 | 1,130.00 | Review objections to claims of Image Quest (.7), J. Beekman (.3); and related stay relief motion (.8); draft memo for Committee re: claims objections and stay relief motion (.2). |
| 12/4/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email exchanges with A. Shapiro and T. Kraus re: intervention motion, Creditors opposition to intervention, and French Artifacts sale issues (.2). |
| 4/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email exchange with Committee re: status of DIP negotiations and timing for execution of DIP (.2). |
| 4/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro and Committee members re: topics for business persons' call with management (.2). |
| 4/28/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email exchanges with A. Shapiro re: timing for plan negotiations and potential purchaser of Titanic artifacts. |
| 1/4/2017 | Fee | Dalberg, Jon L.R. | 0062 | Committee Communications | 510.00 | 0.30 | 153.00 | Review e-mail from P. Gurfein and attached draft minutes, etc. |
| 3/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchanges with Committee members re: business operations issues. |
| 1/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Confer with A. Shapiro re: case status and pending motions (.4). |
| 1/27/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email J. Heller re: sale of assets in connection with plan (.2); email I. Jacobs re: sale of artifacts consistent with Covenants and Conditions (.2). |
| 2/22/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Confer with A. Shapiro re: D&O claims status, plan term sheet and negotiations with Debtors, and RFP responses to inquiries and revisions to draft orders. |
| 3/8/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Telephone call with F. Gerber re: committee meetings and plan negotiation status (.1); telephone call with J. Heller re: Committee governance issues and status of plan negotiations with Debtors (.1); telephone call with I. Jacobs re: committee governance issues and plan negotiations progress (.1); telephone call with Committee re: plan negotiations status of Committee governance issues (.1). |
| 4/5/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email to Committee re: filed motion to extend exclusivity (.2); email exchanges with Committee members re: exclusivity and Debtors' motion to extend with consent of Equity Committee and Creditors Committee (.2). |
| 2/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Memo to Committee re: fee hearing and Court's commentary on fees (.5). |
| 4/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Confer with A. Shapiro re: case status, sale of assets, plan negotiations, claims analysis. |
| 12/2/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Telephone call I. Jacobs, committee member, re: recap of Committee call and case status (.6). |
| 1/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Draft memo to Committee re: ASM term sheet, plan financing issues, and draft response to revised RFP (.6). |
| 2/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email Committee memo re: cash variance report and Teneo DIP worksheet (.3); email Committee re: 2012 Guernsey's auction (.3). |
| 3/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Revise draft Agenda for March 13 Committee call (.2); email memo to Committee re: March 13 Committee call (.3); email A. Shapiro re: Debtors' document production re: Guernsey's (.1). |

## Second Interim Fee Application
### December 1, 2016 - April 30, 2017

| Date | Fee | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3/26/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Review and revise memo to Committee re: plan negotiations (.6); email memo to Committee re: plan negotiations (.1). |
| 3/27/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Memo to Committee re: review and analysis of shares distribution and dilution (.7). |
| 12/17/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Telephone call with T. Kraus re: recap of Committee call, Committee open issues, leasing issues, the RFP, and status of RMST v France (.8). |
| 2/27/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Memo to Committee re: review of Guernsey's document production and assessment of 2012 sale effort. |
| 12/22/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Email memo to Equity Committee re: status of case and financing issues, D&O Claims, and exclusivity motions. |
| 12/27/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Email memo to Equity Committee re: RFP response letter and Rule 2019 issues (.9). |
| 4/21/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Telephone call with J. Jacobs re: recap of Committee call on April 18 (.5); email exchange with Committee members re: revisions to Glass Ratner extended retention proposal (.2); circulate to Committee draft agenda for business persons' call (.2). |
| 4/27/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re: open issues in Plan negotiations and French Adversary proceeding and next steps. |
| 2/14/2017 | Fee | Zur, Roye | 0062 | Committee Communications | 380.00 | 1.40 | 532.00 | Participate in committee update call. |
| 1/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Memo to Committee re: case status updates (.8); email to Committee re: proposed revisions to RFP re: sale of Titanic artifacts (.2). |
| 2/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to Equity Committee re: stauts of negotiations with Debtors re: plan and open issues for plan strategies (.9); email exchanges with Committee members re: questions relating to plan strategies (.2). |
| 1/18/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Memo to Committee re: case staus and updates (1.1); email Committee Meeting Minutes and Agenda to Committee for 1/19/17 Committee meeting (.2). |
| 4/4/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Email memo to Committee re: status of French Adversary Proceeding and availability of hearing transcripts (.1); telephone call with A. Shapiro re: assessment of minimum bid requirement (.3); memo to Committee re: open plan issues and status of DIP financing terms (.9). |
| 4/27/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Memo to Committee re: plan negotiations and status of discussions with Debtors over evidentiary hearing in motion for judgment in RMST v. France (1.3). |
| 2/1/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Email to A. Shapiro re: review of draft Committee minutes and agenda (.2); memo to Committee re: recommendations for plan strategies (1); email exchange Committee re: strategy and discussion topics for plan of reorganization (.2). |
| 4/25/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Email to committee transmitting court's ruling on RMST v France motion for default judgment (.2); memo to Committee re: Court's ruling on RMST v France and implications from ruling and next steps (.9); email to Committee re: revised DIP agreement and comments to Debtors re: Bay Point terms (.4). |
| 12/13/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Finalize draft agenda for Equity Committee meeting call (.4); confer with J. Brown re: Committee minutes and agenda (.1); email agenda and minutes to A. Shapiro for comments (.1); email memo to Equity Committee email exchanges with J. Cavender and suggested revisions to RFP (1). |
| 3/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Draft memo to Committee re: update on plan negotiations (1.6). |
| 3/31/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Memo to Committee re: plan negotiations, analysis of issues under discussion, and strategic decisions required form the Committee re: plan negotiations and also re: analysis of DIP proposals. |
| 3/15/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Memo to Equity Committee re: plan negotiations and analysis of open plan issues (1.7). |
| 12/12/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Draft minutes for December 1 Committee meeting (1.2); draft agenda for December 15 Committee call (.6). |
| 1/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Draft minutes for 1/5/17 meeting (1.1); draft agenda for 1/19/17 meeting (.7). |
| 4/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Review court hearing recording of French adversary proceeding argument and post recordings on Committee website (.6); email Committee re: access to French Adversary motion hearing recordings (.1); draft minutes for March 23 Committee meeting (1.1); email Committee re: status of Financial Advisors and retention of Lincoln International (NC). |
| 2/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Draft minutes for February 2, 2017 Committee call (.9); draft memo to Committee re: plan status including plan discussions and analysis of claims objections (1.1). |
| 3/17/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Email memo to Committee re: plan negotiation status and specific plan issues under discussion (1.1); confer with A. Shapiro re: plan specfics (.2); email memo to Committee re: documents reviewed from the Guernsey's production and relevance to current marketing and plan discussions (.7); email Committee re: engagement of financial advisors (.1)(N/C). |
| 3/21/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Draft memo to Committee re: plan negotiations, open issues, recommendations re: plan negotiation substance and strategy. |
| 4/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Memo to Committee re: DIP Financing and Bid Procedures and related issues pertaining to plan support agreement (1.8); telephone call with A. Shapiro re: case status (.2). |
| 12/14/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Review Teneo presentation to Equity Committee (.6); conference call Teneo re: review and comments to Teneo draft Committee presentation (.5); confer with A. Shapiro status of case and presentations for Committee call on December 15 (.5); email to Committee with agenda and minutes and status of open matters in case (.4); email Committee re: lease status in Atlanta (.1). |
| 2/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Review and revise draft minutes for February 2, 2017 Committee call (.2); email A. Shapiro re: draft minutes and agenda for February 14 Committee call (.2); Draft Agenda for February 14 Committee call (.4); email Committee re: status update and meeting materials for February 14 Committee meeting (.3); prep for Committee call (.6); review Teneo Committee meeting materials for distribution to Committee members (.4). |
| 2/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.20 | 1,243.00 | Confer with B. Miller re: conflict issues concerning Committee presentation (.1); prep for Committee call (.6); Committee call (1.1); call with Litigation Subcommittee of Equity Committee (.4). |
| 2/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.20 | 1,243.00 | Prep for Committee call re: plan issues (.6); Committee meeting re: plan issues and direction re: plan term sheet (1); memo to Committee summarizing issues covered on call and decisions respecting plan term sheet (.6). |
| 2/2/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Prepare for Committee meeting (.8); Attend Equity Committee meeting (1.5). |
| 3/9/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Draft minutes for March 2, 2017 Committee meeting (1.4); draft agenda for March 13 Committee meeting (.3); email J. Brown re: comments to March 2 Committee minutes and memo re: plan negotiations (.2); email A. Shapiro re: draft agenda and minutes for distribution to Committee for March 13 Committee call (.2). |
| 4/18/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Organize material for Committee call (.7); Equity Committee telephonic meeting (1.5); Telephonic meeting of the Equity Committee's litigation subcommittee (.1). |
| 1/17/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Telehone call with A. Shapiro re: case status, French adversary proceeding, and Debtors DIP financing efforts (.3); conclude draft minutes for January 5 Committee meeting (1.6); draft agenda for next Committee meeting (.4); email A. Shapiro re: draft minutes and draft agenda(.1). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Complete draft for Committee minutes (.9); draft Agenda for 1/5/17 Committee meeting (.4); email A. Shapiro re: review of draft minutes and Agenda for 1/5/17 Committee meeting (.2); email memo to Committee members re: issues to be covered at 1/5/17 Committee call (.5); review Teneo presentation prepared for 1/5/17 Committee call (.6). |
| 3/2/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Organize files for presentations to Committee (.7); attend committee call (1.6); litigation subcommittee call (.1); telephone call with A. Shapiro re: follow-up to committee call and plan discussions (.2). |
| 3/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Prep for Committee call (.8); attend Equity Committee conference call (1.7); telephone call with J. Brown re: follow up from Committee call (.1). |
| 4/7/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Organize materials and presentation for Committee Call (.6); email exchange with A. Shapiro re: Plan discussion memo (.1); Committee Meeting (1.5); email A. Shapiro re: revised DIP proposal form Bay Point (.4). |
| 2/28/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.70 | 1,525.50 | Email Committee re: access to material re: 2012 sale effort (.3); memo to Committee re: potential plan sponsor discussions and status of Equity Committee efforts (.5); draft minutes of Committee meetings on February 14 (.8); draft minutes for Committee call on February 24 (.7); draft minutes for call of Special Litigation Subcommittee on February 14 (.4). |
| 3/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | Prep for Committee call (.6); confer with B. Murphy and B. Williams re: report to Committee on DIP financing status (.2); review Teneo report on financing (.2); attend Committee conference call (1.8). |
| 1/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.90 | 1,638.50 | Email memo to Committee re: additional LOI received for DIP and Exit financing (.3); prepare for Committee meeting (.6); Committee meeting (1.9); confer with B. Williams re: follow up to Committee call and assignments (.1). |
| 4/6/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.90 | 1,638.50 | Draft agenda for April 7 Committee call (.3); finalize minutes from March 23 Committee meeting (.1); memo to Committee re: plan negotiations and analysis of open issues (1.8); email Committee re: April 7 Committee meeting (.2). |
| 12/1/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.00 | 1,695.00 | Prepare for Committee Call (.8); Committee meeting conference call (2); email exchange A. Shapiro re: notice through website of retention of Teneo and tasks to be assigned to Teneo (.1); confer with R. Zur re: posting to Committee website (.1). |
| 12/15/2016 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.20 | 1,808.00 | Prep for Committee Call (.8); review revised Teneo Committee presentation (.4); attend Committee conference call (2). |
| 3/1/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.30 | 1,864.50 | Memo to Committee re: status of case and RFP responses (.6); finalize draft Committee meeting minutes for February 14 and 24 and special litigation subcommittee meeting of February 14 (1); draft agenda for March 2 meeting (.2); email to Committee re: meeting agenda and issues for discussion (.8); prepare for Committee call (.7). |
| 1/5/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.40 | 1,921.00 | Prepare for Committee call (.8); telephone call with Equity Committee (2); follow-up review of open issues and direction from Committee re: case administration (.6). |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Date | | Name | Num | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/20/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.50 | 1,977.50 | Email to Committee re: events in RMST v France (.2); email A Shapiro re: status of discussions with Debtors professionals re: website notice re: financing (.2); email memo to Committee re: proposed revisions to Request for Proposal re: auction of Titanic artifacts (1); draft update memo on overall case status to Committee (1.1); memo to Committee summarizing filings in RMST v France and recommended actions in adversary proceeding (1). |
| 4/17/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.60 | 2,034.00 | Confer with B. Williams re: financial advisors report to Committee (.1); confer with B. Miller re: D&O claims analysis presentation to Committee (.1); draft agenda for April 18 Committee meeting (.6); draft minutes for April 7 Committee meeting (1.2); review report to Committee of Financial Advisors re: Glass Ratner further retention, comparable fees for engagements and projected proceeds under various sale and value criteria (.4); memo to Committee re: matters to be covered in April 7 Committee meeting (.1); email J. Jacobs re: follow-up to Committee meeting (.1). |
| 3/22/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 4.30 | 2,429.50 | Draft Agenda for Committee meeting (.4); draft minutes from March 13 meeting for consideration by Equity Committee (1.6); draft report to committee on plan negotiations and open issues for consideration by the Committee (2.1); review Teneo report to Equity Committee on Cash Collateral and DIP financing (.2). |
| 2/17/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Review and revise draft order re: LGB compensation (.2). |
| 12/5/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Review research re: Troutman Sanders and reply from J. Cavender to disinterestedness issues (.2); confer with A. Shapiro re: Troutman Sanders retention (.1); telephone call with J. Cavender re: non-opposition of Equity Committee to Troutman Sanders retention (.1). |
| 3/8/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Review and markup LGB time entries in connection with submission under compensation order (.4). |
| 4/14/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Review and finalize LGB interim fee request (.4); letter to S. Bomkamp serving required parties with copy of LGB March fee and expenses request for interim payment (.1). |
| 2/9/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Draft supplement to LGB fee application (.7). |
| 4/6/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review Glass Ratner further retention agreement (.4); confer with B. Murphy and B. Williams re: terms of Glass Ratner further retention agreement (.1); email Committee re: further retention agreement with Glass Ratner (.2). |
| 4/13/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review and correct time entries for LGB time for March 2017 as Equity Committee counsel (.5); review and comment on Akerman interim fee request for March time entries (.2). |
| 2/16/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Email A. Shapiro re: debtors' professionals' fee requests (.2); attend hearing (telephonic) re: professionals' fee applications (.6). |
| 1/13/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.90 | 508.50 | Finalize interim fee request per interim fee order (.8); letter to S. Bomkamp et al. transmitting requests for payment of interim fees (.1). |
| 1/12/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.00 | 565.00 | Review and markup time entries re: December time for Interim fee request (1). |
| 2/28/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.20 | 678.00 | Review fee applications filed by Troutman, Nelson Mullins, and Kaleo Legal (1.1); telephone call with J. Cavender re: coordination of professionals' fee applications (.1). |
| 2/15/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.40 | 791.00 | Finalize and submit LGB interim fee request for January 2017 (.7); review interim fee requests of Troutman, Nelson Mullins, Glass Ratner, and Kaleo Legal (.7). |
| 1/17/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.70 | 960.50 | Review time entries for interim fee request from Troutman (.3); Storch Amini (.1) Glass Ratner (.2); review and finalize interim fee request for LGB (1); letter to S. Bomkamp re: request for interim compensation (.1). |
| 12/7/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.90 | 1,073.50 | Work on fee application (1); review and edit time entries per interim compensation order (.9). |
| 12/9/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.40 | 1,356.00 | Draft narrative for fee application (2.4). |
| 12/12/2016 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 3.30 | 1,864.50 | Continue work on narrative for first interim fee application (1.6); draft request for reimbursement for Lawndale and AJB fee advances (.6)(ic); prepare request for interim compensation under interim compensation order (1); letter to S. Bomkamp re: request for interim compensation for period ending November 30 (.3); review Storch Amani fee request for November 2016 (.4). |
| 12/27/2016 | Fee | Gurfein, Peter J. | 0074 | Secured Claims & Liens | 565.00 | 0.40 | 226.00 | Review schedule of loan payments by secured creditors (.1); confer with J. Cavender re: perfection of treatment of secured claims (.2); review UCC-1 Financing Statements and dates of perfection (.1). |
| 1/23/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review and approve draft order re: approval of Atlanta lease (.1). |
| 1/26/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email exchange with B. Wainger re: AEG role in case and interest in PEM. |
| 3/15/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Telephone call with J. Cavender re: business persons conference call; email exchange with Committee re: organizing a business persons conference call re: business operations. |
| 4/12/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Confer with B. Williams re: Glass Ratner terms of extended engagement (.1). |
| 4/14/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email J. Cavender re: scheduling of next business persons' call and email Committee re: scheduling business persons' call with Debtors' management; email exchange with B. Murphy re: preparation of outline for business persons call (.1). |
| 12/12/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Confer with B. Williams re: sharing of Teneo services with Creditors Committee and Equity Committee (.1); email exchange with J. Cavender re: issuance of a revised RFP and re: settlement of the intervention motion (.1). |
| 12/16/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Telephone call and email with T. Vandeli, Upshot Services, re: changes to Committee website (.2). |
| 12/20/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review responses from J. Cavender re: Atlanta lease issues (.2). |
| 1/25/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Email J. Cavender re: Debtors' request to refer in 8-K filing to Committee website for Monthly Operating Reports in lieu of filing for MORs with exhibits (.1); confer with A. Shapiro and J. Brown re: Debtors' reqest to refer to Committee website in 8-k (.1). |
| 12/28/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.30 | 114.00 | Email correspondence with P. Gurfein re: Rule 2019 disclosures. |
| 12/28/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.40 | 152.00 | Draft memo to committee members re: Rule 2019 disclosures. |
| 1/9/2017 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.40 | 152.00 | Email correspondence with committee members re: 2019 disclosures. |
| 12/9/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Telephone call with C. Broussard re: Armada claim, case status, and Armada interests in case and assets (.3). |
| 4/19/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Confer with B. Wainger re: covenants and conditions in connection with asset values and insurance coverage for claims (.1); review McGuire Woods March invoice for interim compensation request (.1); email exchange with B. Williams re: Glass Ratner terms of engagement (.1). |
| 4/24/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review revised draft order re: Pirates exhibition settlement (.2); telephone call with S. Roach re: requested revision to Pirates settlement order (.1). |
| 3/23/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Attend court hearing (telephonic) re: lease assumption and cash collateral (.4); telephone call with J. Cavender re: follow up to lease assumption (.1). |
| 4/21/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Review Monthly Operating Reports (.4); confer with B. Murphy and B. Williams re: MORs (.1). |
| 12/7/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 0.90 | 342.00 | Draft press release re: Teneo retention as financial advisor. |
| 12/27/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 1.00 | 380.00 | Update Committee website. |
| 1/3/2017 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 1.00 | 380.00 | Exchange numerous emails with committee members re: Rule 2019 disclosures. |
| 1/5/2017 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 1.00 | 380.00 | Prepare Rule 2019 disclosures. |
| 1/6/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Review and revise draft Rule 2019 statement (.5); confer with A. Shapiro re: preparation of Rule 2019 statement (.2). |
| 4/25/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Attend hearing (telephonic) re: settlement with Clifford parties and Pirates exhibition (.1); email S. Roach re: comments to proposed form of order (.2); draft insert to Committee website re: ruling in French Adversary proceeding on motion for default judgment (.4). |
| 1/24/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Review email chain from J. Henshall re: Committee fees and expenses (.2); email A. Shapiro re: J. Henshall email re: fees (.1); review unaudited financials from J. Henshall (.5). |
| 12/14/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Review lease proposal for Atlanta space (.2); confer with Teneo re: Atlanta lease proposal (.1); telephone J. Cavender re: Atlanta lease proposal, RFP revisions, UNESCO letter, and settlement of intervention objection. (.2); review schedule of received financial documents and information and confer with Teneo re: same (.3); email J. Cavender re: status of lease in Atlanta (.1); . |
| 12/15/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Telephone call J. Cavender re: intervention motion in French adversary proceeding, request for proposal and Equity Committee recommendations, plan issues, exclusivity extension, D&O claims, and fee applications (1). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Review financial analysis of Debtors' operations prepared by Teneo (.6); telephone call with B. Murphy re: assessment of Teneo conclusions and analysis of debtors' operations (.2); email J. Cavender responding to inquiries respecting Debtors' cash collateral budget (.2). |
| 4/17/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Review analysis of Glass Ratner further engagement terms (.2); confer with Financial advisors re: terms for Glass Ratner further engagement (.1); review NY landlord lease in connection with general unsecured claims analysis (.4); email J. Cavender re: analysis of NY landlord's claim (.1); review Troutman Sanders invoice re: interim compensation (.2). |
| 12/27/2016 | Fee | Zur, Roye | 0081 | Case Administration | 380.00 | 1.80 | 684.00 | Legal research re: Rule 2019 and applicability to official Equity Committee (1.6); conference with P. Gurfein re: same (0.2). |
| 12/7/2016 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 3.50 | 700.00 | Prepared invoice summarizing fees for October and November, 2016. |
| 1/6/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 380.00 | 1.90 | 722.00 | Prepare Rule 2019 disclosures (1.6); email correspondence with committee members re: same (0.3). |
| 4/27/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Review Storch Amini interim fee request (.2); review and assessment of Glass Ratner further engagement letter (.8); confer with B. Williams and B. Murphy re: terms of Glass Ratner further engagement (.1); email exchange with M. Glade responding to M. Glade's inquiries re: fees payable to LGB (.2). |
| 12/28/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Research Rule 2019 legislative history (.2); email exchange with J. Cavender re: Rule 2019 compliance (.3); email Equity Committee re: Debtors' Rule 2019 demand and compliance issues under Bankruptcy Rules (.3). |
| 1/11/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.10 | 1,186.50 | Draft notice respecting financing and plan funding opportunity for publication on Committee website and to email list (.9); research re: Committee finding funding sources for Debtor in possession and exit financing (1.1) finalize and file Rule 2019 statement (.1). |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/19/2016 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.10 | 1,751.50 | Email from B. Wainger with draft response to UNESCO letter (.4); conference call with J. Cavender, B. Wainger, J. Chubak re: response to UNESCO letter and status of E D Va litigation (1); email exchange with A. Shapiro re: conference call with Debtors' professionals (.2); review letter from NOAA re: site visit (.1); email B. Wainger re: participation of Teneo in site visit (.2); email memo to Committee re: case status and E D Va litigation update (1.2). |
| 4/20/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.40 | 1,921.00 | Telephone call with J. Chubak re: Debtors' statements re: excessive fees (.2); email exchange with A. Shapiro re: Debtors' statements re: excessive fees (.1); review time entries of estate professionals (.6); email memo to A. Shapiro re: facts pertaining to incurrence of fees by Debtors and by Committees (.4); draft email re: response to issues pertaining to incurrence of fees (.2); email J Cavender re: business persons call with management (.1); draft agenda for business persons' call with management (.7); email A. Shapiro, B. Murphy and B. Williams re: agenda for business persons' call (.1); review side-by-side comparison of Glass Ratner initial proposal for retention and revised retention (.1); memo to Committee re: revised Glass Ratner retention proposal and  status of DIP negotiations (.8). |
| 1/23/2017 | Fee | Dalberg, Jon L.R. | 0212 | Financing | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding ASM Capital termsheets. |
| 12/22/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.10 | 56.50 | Email exchange with D. Simonds re: JMB execution of non-disclosure agreement (.1). |
| 3/24/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.10 | 56.50 | Review draft cash collateral order and motion and email to J. Cavender approving same. |
| 1/23/2017 | Fee | Dalberg, Jon L.R. | 0212 | Financing | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding ASM DIP term sheet and proposed restructuring. |
| 3/3/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.30 | 169.50 | Telephone call with D. Simonds, counsel to Ridgedale, DIP proposals, DIP process, and Debtors' response (.3). |
| 3/31/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.30 | 169.50 | Review and analysis of Bay Point DIP proposals (.3); confer with Teneo re: Bay Point proposal (.1). |
| 1/20/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.40 | 226.00 | Conference call with B. Murphy re: financing and plan issues (.2); revision to proposed website notice re: funding sources (.1); email J. Cavender and M. Glade re: website notice for funding sources (.1). |
| 4/6/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.40 | 226.00 | Review and analysis of size agreement from Bay Point and Lincoln International side-by-side analysis of DIP proposals (.4). |
| 1/23/2017 | Fee | Dalberg, Jon L.R. | 0212 | Financing | 510.00 | 0.50 | 255.00 | Review and analyze draft termsheets for ASM Capital DIP loan, Junior Secured facility and proposed restructuring in connection with same. |
| 12/28/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.50 | 282.50 | Email A. Shapiro and B. Williams re: new potential financing sources (.1); email exchange with D. Simonds re: JMB interest in financing and delay in execution of NDA and due diligence (.2); email exchange with J. Cavender re: JMB due diligence, NDA, and communication with Equity Committee (.2). |
| 2/14/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.50 | 282.50 | Review ETR term sheet for DIP financing (.4); confer with B. Williams re: ETR DIP term sheet (.1). |
| 4/25/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.50 | 282.50 | Review and markup revised Bay Point DIP Agreement (.4); email J. Cavender re: comments on revised Bay Point DIP Agreement (.1). |
| 12/29/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.60 | 339.00 | Email exchanges with D. Simonds re: JMB due diligence problems and status of NDA (.1); email exchanges with J. Cavender re: JMB due diligence problems (.2); email A. Shapiro and J. Brown re: status of JMB due diligence concerns (.3). |
| 1/30/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.60 | 339.00 | Review new proposal from Great Rock for DIP and Exit financing (.5); confer with Teneo re: Great Rock term sheet (.1). |
| 2/23/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.60 | 339.00 | Review DIP worksheet and Debtor's cash flow variance report (.4); telephone D. Simonds re: Ridgedale DIP proposal and response from Debtors' FA (.1); email M. Glade re: response to Ridgedale DIP proposal (.1). |
| 3/28/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.60 | 339.00 | Review Bay Point DIP proposal (.3); confer with Teneo re: Bay Point proposal and comparison to ASM (.3). |
| 4/24/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.70 | 395.50 | Finalize comments to draft Bay Point loan agreement (.3); email J. Cavender re: Equity Committee comments to Bay Point loan agreement (.2); email B. Williams re: impact of revisions to DIP loan agreement (.1); review Financial Advisors' analysis of MORs and cash flow variance report (.1). |
| 1/5/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.80 | 452.00 | Telephone call with S. Grossman re: proposed cash collateral budget (.1); email J. Cavender et al. re: Equity Committee's agreement to order approving cash collateral budget and order thereon (.1); email exchange with Teneo re: cash collateral budget and Debtors' financing requirements (.1); review cash collateral budget and professionals fees worksheet (.2); further email J. Cavender re: cash collateral budget and revisions to proposed order (.1); telephone call with D. Simonds re: concerns of JMB Capital with respect to DIP funding propoposal (.2). |
| 2/21/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.80 | 452.00 | Email exchange with M. Glade re: ASM DIP term sheet (.1); review ASM revised term sheet (.3); email exchange with Teneo re: ASM DIP proposal (.1); review cash collateral variance report (.1); email B. Murphy re: cash collateral variance report (.2). |
| 4/4/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.80 | 452.00 | Review revised Bay Point Capital DIP proposal and compare with last ASM term sheet (.4); confer with B. Murphy re: Bay Point terms (.2); review Thompson Hine retention waiver and consent (.1); confer with J. Brown re: Thompson Hine retention by Bay Point (.1). |
| 1/17/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.90 | 508.50 | Telephone call with B. Schwartz, Apollo Capital, re: interest in DIP financing and execution of NDA (.2); confer with J. Chubak re: financing status (.1); telephone call with J. Cavender re: financing stats and Equity Committee's issuance of website notice re: same (.2); email A. Shapiro re: assessement of LOIs submitted to date on financing and website notice to seek additional funding sources (.4). |
| 2/13/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.90 | 508.50 | Review Teneo work product schedule of alternative offers received re: DIP financing (.4); telephone call with B. Schwartz, Apollo Capital, re: interest in providing DIP financing (.2); email B. Williams re: Apollo interest in DIP financing (.1); telephone call with D. Simonds re: Ridgedale IOI re: DIP financing and communication with Debtors' FA re: same (.2). |
| 2/28/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.90 | 508.50 | Telephone call with M. Fischer re: status of case and DIP financing and longer terms issues (.7); telephone call with B. Schwartz, Apollo Capital, re: DIP financing (.1); email exchange with D. Simonds re: Ridgedale DIP proposal (.1). |
| 12/5/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.00 | 565.00 | Review financials from J. Henshall (1). |
| 1/18/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.10 | 621.50 | Email exchanges with J. Cavender and D. Blanks re: Equity Committee website notice re: financing (.1); email A .Shapiro re: requested revisions to website notice re: financing (.1); work on funding sources memo (.9). |
| 2/8/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.10 | 621.50 | Email exchanges with M. Glade re: revisions to Confidential Information Memo (.2); review letter to Debtors re: CIM per emails from M. Glade (.7); telephone call with J. Chubak re: Hamburg execution of NDA and offer for DIP financing (.2). |
| 4/13/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.20 | 678.00 | Email C. Broussard re: DIP agreement and Bid Procedures issues to be addressed with Debtors (.2); draft memo re: questions and concerns with proposed Bay Point DIP loan agreement (.8); confer with Committee's FAs re: DIP loan provisions (.2). |
| 12/16/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.30 | 734.50 | Telephone call re: valuation of Titanic artifacts (.2); conference call with D. Simonds, V. Tandon, B. Murphy, B. Williams re: DIP and exit financing options (.8); email with D. Simonds re: follow-up to JMB interest in financing (.1); call with A. Shapiro re: JMB interest in financing options (.2). |
| 4/10/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.30 | 734.50 | Review and analysis of proposed Bay Point Capital loan agreement (1.2); circulate markup of DIP agreement to FAs and J. Brown for comment (.1). |
| 4/12/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.40 | 791.00 | Review DIP loan agreement from Bay Point Capital (1); confer with B. Murphy re: DIP loan agreement (.2); email with B. Williams and B. Murphy re: issues to be addressed in IP loan agreement with Bay Point (.2). |
| 2/27/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.50 | 847.50 | Telephone call with J. Chubak re: status of discussions with Debtor and with museums re: financing and case status (.2); conference call with V. Blake, B. Williams, B. Murphy, and A. Shapiro re: ETR interests in case, financing, and long term goals (1); confer with A. Shapiro re: follow-up to V. Blake call (.2); email M. Fischer re: V. Blake (.1). |
| 12/21/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.60 | 904.00 | Review Teneo analysis of cash flow projections (.4); email questions to B. Murphy re: Teneo analysis (.3); review financial reports filed by Debtors (Rule 2015.3 and MORs (.7); email A. Shapiro re: JMB due diligence (.1); email B. Murphy re: status of JMB due diligence (.1). |
| 1/25/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.60 | 904.00 | Email J. Chubak re: financing and plan issues (.2); confer with J. Brown and B. Murphy re: options available for plan sponsorship and financing (.3); further analysis of ASM term sheet and plan proposal (.6); telephone call with J. Cavender re: ASM plan term sheet (.1); email to Teneo re: ASM plan term sheet (.2); confer with Teneo re: summary of ASM proposal (.2); review and comment |
| 2/10/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.60 | 904.00 | Review revised CIM and draft proposed language re: financing options (.5); email exchange with B. Williams re: financing options (.1); conference call with J. Joselyn and R. Frandson re: case status and financing issues (.1); review and analysis of indication of interest form JMB Capital (.4). |
| 1/4/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.70 | 960.50 | Telephone call with D. Simonds re: financing proposal from JMB Capital (.6); draft memo to Teneo re: statement of financing proposal from JMB Capital and assessment of proposal (.7); telephone conference with J. Cavender (.2); email B. Murphy, B. Williams re: assessment of JMB Proposal and assessment of DIP financing needs of Debtors (.4). |
| 1/12/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.80 | 1,017.00 | Confer with J. Brown re: Debtors' instructions on sharing with Equity Committee information about financing contacts for DIP and Exit financing (.2); research re: Committee confidentiality issues (.5); review Guernsey's auction related video (.2); draft revisions to notice to be placed on website re: financing alternatives (.7); email exchange with A. Shapiro re: website notice re: financing (.2). |
| 1/25/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 1.80 | 1,017.00 | Further revisions to RFP (.9); email RFP markup and redline to Debtors (.3); review Teneo DIP analysis (.3); email Committee re: status of DIP and Exit financing efforts by Debtors (.1); telephone call with Teneo re: RFP revisions (.2). |
| 4/20/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 2.60 | 1,469.00 | Telephone call with R. Kubick re: DIP financing (.2); email M. Glade re: R. Kubick interest in DIP financing (.1); review revised DIP loan agreement with Bay Point  (1); markup revisions to DIP loan proposal (.7); email J. Cavender and J .Chubak re: carve-out issues in DIP loan agreement (.1); email memo to B. Williams, B. Murphy and J. Brown re: revisions to DIP loan and proposed revisions to agreement (.5). |

## Second Interim Fee Application
### December 1, 2016 - April 30, 2017

| Date | Type | Timekeeper | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 4/21/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 2.60 | 1,469.00 | Mark up further revisions to Bay Point DIP proposal agreement (1.4); email B. Murphy re: revisions to DIP proposal with Bay Point (.3); email exchange with J. Cavender and J. Chubak re: revisions to professionals fees carve-out in DIP loan agreement (.1); telephone call with J. Chubak re: professionals fee carve-out in DIP loan agreement (.1); draft revised language for professionals fees carve-out (.5); email J. Chubak re: proposed revisions to DIP loan agreement (.1); email exchange with R. Kubick re: proposed DIP funding (.1). |
| 12/6/2016 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 2.70 | 1,525.50 | Review financial information provided by Debtors re: intercompany transfers, shareholders' agreement, and transfer pricing model (1.8); confer with Teneo re: analysis of financial information provided by Debtors (.9). |
| 1/23/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 2.90 | 1,638.50 | Review and analysis of ASM term sheet for financing (.9); telephone call with B. Williams re: ASM term sheet and plan related concerns (.2); telephone call with J. Cavender re: AMS term sheet and Debtors' response to ASM (.1); review M. Glade emails re: additional funding sources (.1); confer with A. Shapiro re: equity contacts and additional funding sources for DIP and plan funding (.1); revise website notice re: funding per discussions with Debtors' professionals (.4);circulate to A. Shapiro and B. Williams revised website notice for funding (.1); work on revisions to RFP (1). |
| 4/14/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 3.20 | 1,808.00 | Review Committee's comments to DIP financing and organize comments on each section (.8); Conference call with J. Cavender and B. Goodman re: Equity Committee comments on DIP loan agreement draft with Bay Point Capital and Plan Support Agreement and plan (.9); telephone call with J. Chubak re: Committees' responses to DIP loan agreement from Bay Point (.2); review UCC markup of DIP Loan Agreement (.3); finalize markup of Bay Point proposed loan agreement (.8); email J. Cavender and others re: Equity Committee comments to Bay Point DIP Loan Agreement (.2). |
| 2/6/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 3.40 | 1,921.00 | Draft letter to J. Cavender outlining Equity Committee's concerns re: Exit Financing and sale of artifacts contemplated in Confidential Information Memo. |
| 1/8/2017 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 9.60 | 0.00 | Travel to Jacksonville for exclusivity hearing (9.6). |
| 1/10/2017 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 12.90 | 0.00 | Travel from Jacksonville after hearing on exclusivity (12.9). |
| 3/6/2017 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 8.80 | 0.00 | Travel to Atlanta for meetings with Debtors' professionals re: chapter 11 plan. (N/C) |
| 3/7/2017 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 9.50 | 0.00 | Travel from plan negotiations meeting with Debtors' professionals in Atlanta (9.5)(N/C). |
| 1/20/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Email exchange with H. Siegel, Euclid, re: filings in RMST v France. |
| 2/6/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Telephone call with R. Tennenbaum re: status of case and DIP financing proposal. |
| 3/30/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call with A. Bradley re: French adversary proceeding default judgment hearing and status of bankruptcy case. |
| 4/5/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call with H. Siegel re: motion to extend exclusivity and case status(.1); telephone call with B. Schwartz re: motion to extend exclusivity and case status (.1). |
| 12/19/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.30 | 169.50 | Telephone call with H. Siegel re: Euclid's motion to terminate exclusivity and opposition to Debtors' motion to extend exclusivity. |
| 12/16/2016 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.50 | 282.50 | Conference call with A. Shapiro, H. Siegel, and A. Bradley re: case status (.5). |
| 1/30/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.60 | 339.00 | Conference call with A. Bradley, H. Siegel and A. Shapiro re: equity holders' concerns with status of case and plan issues (.6). |
| 4/25/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.60 | 339.00 | Emails with H. Siegel, C. Bonsel, S. Harris and A. Bradley re: Court's ruling in RMST v France (.2); telephone call with B. Schwartz re: ruling in RMST v. France and case status (.4). |
| 4/10/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.70 | 395.50 | Telephone call with C. Bansal, Leucadia, re: status of case and French adversary proceeding (.2); email H. Siegel re: French adversary proceeding and case status (.1); Telephone call with S. Harris, Lombardi, re: status of French Adversary Proceeding (.2); confer with A. Shapiro re: responding to inquiries from Equity Holders (.2). |
| 1/23/2017 | Expenses | | 0001 | CourtCall | | | $30.00 | Court Call hearing with Judge Paul Glenn |
| 2/20/2017 | Expenses | | 0001 | CourtCall | | | $30.00 | Court Call hearing with Judge Paul Glenn. |
| 12/22/2016 | Expenses | | 0004 | Photocopies | | | $255.36 | Printed copies for service of Notices of Issuance of Subpoenas. |
| 2/3/2017 | Expenses | | 0004 | Photocopies | | | $2.88 | Notice of Appearance in French Adversary case. |
| 2/8/2017 | Expenses | | 0004 | Photocopies | | | $106.56 | For service of Notices of Issuance of Subpoenas. |
| 2/10/2017 | Expenses | | 0004 | Photocopies | | | $59.20 | Prints re: Service of Notice of Issuance of Subpoena upon Larkin Fowler |
| 1/6/2017 | Expenses | | 0008 | FedEx | | | $189.99 | Hearing Binders to Akerman LLP in Jacksonville, FL. The reference number for this shipment is 880155523681. |
| 3/1/2017 | Expenses | | 0008 | FedEx | | | $363.32 | FedEx charges for February. |
| 12/31/2016 | Expenses | | 0010 | LEXIS | | | $123.00 | LexisNexis research charges (December) |
| 12/22/2016 | Expenses | | 0012 | Postage | | | $66.64 | Service of Notices of Issuance of Subpoenas to both JP Morgan Chase & Co. and Premier Exhibitions, Inc. |
| 2/3/2017 | Expenses | | 0012 | Postage | | | $4.99 | Service of Notice of Apperarance in French Adversary case. |
| 2/8/2017 | Expenses | | 0012 | Postage | | | $73.05 | For service of Notices of Issuance of Subpoena. |
| 2/10/2017 | Expenses | | 0012 | Postage | | | $30.11 | US Mail Delivery re: Service of Notice of Issuance of Subpoena upon Larkin Fowler |
| 12/31/2016 | Expenses | | 0016 | Messenger | | | $652.00 | Nationwide Legal Support – Invoice 149418 (December services) |
| 1/1/2017 | Expenses | | 0016 | Messenger | | | $652.00 | Nationwide Legal Support – Invoice 149418 (December services) |
| 2/28/2017 | Expenses | | 0016 | Messenger | | | $772.00 | Nationwide Legal Services – Invoice 150741  (February services) |
| 12/31/2016 | Expenses | | 0017 | Third Party Service Fees | | | $717.90 | UpShot Services, LLC – Invoice 1786 |
| 2/28/2017 | Expenses | | 0017 | Third Party Service Fees | | | $945.00 | LitBros Discovery; Invoice # 1251 |
| 3/31/2017 | Expenses | | 0017 | Third Party Service Fees | | | $1,896.56 | Paid Invoice for Upshot Services dba JND Corporate Restructuring for services rendered thru March 31, 2017. |
| 4/1/2017 | Expenses | | 0017 | Third Party Service Fees | | | $1,896.56 | UpShot Services, LLC – Invoice 1902 |
| 4/30/2017 | Expenses | | 0017 | Third Party Service Fees | | | $299.00 | Wind Legal costs for use of Relativity for month of April, 2017 |
| 4/30/2017 | Expenses | | 0017 | Third Party Service Fees | | | $299.00 | Wind Legal costs for use of Relativity for month of March, 2017 |
| 12/31/2016 | Expenses | | 0022 | Telephone Conference Calls | | | $169.96 | AT Conference – Invoice 989230-1216 (December calling charges) |
| 2/1/2017 | Expenses | | 0022 | Telephone Conference Calls | | | $225.01 | AT Conference - Invoice 997991-0117  (January conferece calling services) |
| 2/28/2017 | Expenses | | 0022 | Telephone Conference Calls | | | $305.76 | AT Conference - Invoice 1006997-0217  (February conference calling services) |
| 1/8/2017 | Expenses | | 0058 | Travel Expense | | | $1,107.10 | Airfare ($658.20); Hotel ($379.68) & Meals ($69.22) |
| 1/8/2017 | Expenses | | 0058 | Travel Expense | | | $124.76 | Transportation/taxi fees for P. Gurfein |
| 1/10/2017 | Expenses | | 0058 | Travel Expense | | | $448.90 | Omni Hotel on 01/10/17. |
| 3/6/2017 | Expenses | | 0058 | Travel Expense | | | $37.00 | Taxi to Hotel |
| 3/6/2017 | Expenses | | 0058 | Travel Expense | | | $45.58 | Parking LAX |
| 3/6/2017 | Expenses | | 0058 | Travel Expense | | | $241.40 | Airfare |
| 3/6/2017 | Expenses | | 0058 | Travel Expense | | | $306.74 | Hotel charge |
| 4/3/2017 | Expenses | | E118 | Litigation Support Vendor E118 | | | $175.00 | Technical support fees to fix mistakes in discovery files sent by Troutman Sanders. |

|  |  |
|---|---|
| **Total Fees:** | **$334,802.00** |
| **Total Expenses:** | **$12,652.33** |
| **Total Amount Due:** | **$ 347,454.33** |

### Timekeeper Summary

| | Hour | Rate | Value |
|---|---|---|---|
| Peter Gurfein | 468.30 | 565 | $264,589.50 |
| Jon L. R. Dalberg | 105.70 | 510 | $53,907.00 |
| Roye Zur | 33.60 | 380 | $12,768.00 |
| Rachel A. Franzoia | 7.50 | 325 | $2,437.50 |
| Michael Mocciaro | 5.50 | 200 | $1,100.00 |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Entry Date | Fee/Exp. Type | Timekeeper Name | Task Code | Task Matter | Rate | Hours Worked | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 5/17/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Telephone call and email from A. Ettinger, Guernsey's, re: sale process. |
| 6/28/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Email W. McCaleb re: sale process issues (.1). |
| 6/8/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Email exchange with M. Glade re: PR and sale process (.2). |
| 6/23/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Email M. Glade re: open issues relating to sale process (.2). |
| 7/22/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro re: sale process (.1); email D. Vermillion, Kekst, re: publicity surrounding LOIs and sale process (.1). |
| 6/20/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Review Kekst report on marketing stats (.1); review B. Murphy report re: sale process and Kekst report (.2). |
| 6/22/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Conference call with estate professionals re: sale process and status of open issues (.4). |
| 6/27/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Telephone call with S. Fox, counsel to potential purchaser, re: sale process (.2); email exchange with B. Murphy and B. Williams re: sale process issues and analysis of partnering bidders (.2). |
| 8/8/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Confer with J. Cavender re: status of negotiations for sale of assets and drafting of asset sale agreement or term sheet (.1); email B. Murphy and B. Williams re: status of sale process and LOI negotiations (.2); confer with B. Murphy re: preservation of artifacts and record or preservation efforts (.1). |
| 5/5/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Telephone call with B. Wainger re: response to Court's ruling denying default judgement in RMST v France (.5). |
| 7/12/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Email B. Murphy re: update on marketing and sale process (.2); review media coverage referenced in report form Kekst (.4). |
| 5/11/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Review email from, and telephone call with, J. Cavender re: metrics for KEIP and KERP proposals (.3); confer with financial advisors re: KEIP and KERP metrics (.1); email J. Chubak re: metrics for KEIP and KERP (.1); email M. Glade re: objection to revision to Glass Ratner retention agreement (.2). |
| 6/1/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Review Financial Advisor's analysis of KEIP and KERP proposed by Debtors (.3); confer with Financial Advisors re: analysis of KEIP and KERP and draft plans (.2); confer with J. Cavender re: Committee's approval of KEIP and KERP and re: Kekst retention (.2). |
| 6/14/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Email exchange with B. Murphy re: status of sale process and marketing (.3); email financial advisors re: PR Marketing firm retention (.1); review Kekst marketing program memo (.2); email B. Murphy re: Kekst marketing strategy (.1). |
| 7/11/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Review current Kekst report and related media publicity (.4); report to Committee on media exposure (.3). |
| 7/20/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review letter of intent re: sale process contemplated under Plan Support Agreement (.8). |
| 7/24/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review and markup draft press release relating to sale process (.6); email D. Vermillion et al. re: revisions to press release and status of sale process (.2). |
| 7/26/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review and markup memo re: Letters of Intent received from potential bidders (.8). |
| 8/24/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review and analysis of LOI form Armada (.7); email exchange B. Williams and B. Murphy re: Armada LOI (.1). |
| 5/25/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.90 | 508.50 | Telephone call with M. Glade re: Confidential Information Memo re: sale (.2); email B. Williams re: CIM (.2); work on CIM (.5). |
| 6/13/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.90 | 508.50 | Review email report from Lincoln re: sale process and marketing status (.2); review potential bidders and background of parties undertaking due diligence (.4); email exchanges with B. Williams re: marketing issues (.1); email B. Murphy re: NDA language issues (.1); confer with A. Wang re: NDA issue (.1). |
| 6/19/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.20 | 678.00 | Telephone call with J. Cavender re: revision to NDA to accommodate potential purchaser's concerns (.1); memo to D. Vermillion and M. Glade re: EC comments to Kekst retention (.5); email exchanges with A. Wang and J. Cavender re: revisions to NDA (.1); email M. Glade re: opening of data room (.1); email M. Glade, J. Cavender, and D. Vermillion re: response to Kekst proposed media plan (.4). |
| 5/19/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.50 | 847.50 | Confer with B. Williams re: issues under proposed KERP and KEIP (.2); telephone call with M. Glade re: concerns of Equity Committee in connection with revisions to Glass Ratner retention (.2); review draft Teaser and draft Confidential Information memo re: marketing of estate assets under Plan (1.1). |
| 5/22/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.50 | 847.50 | Telephone call with B. Williams re: CIM remarks (.1); markup CIM with comments from Equity Committee (1.2); email memo to Debtors' professionals re: markup of CIM and Equity Committee comments to sale process (.2). |
| 6/7/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.70 | 960.50 | Review final CIM and Teaser for use in marketing and sale process (.9); telephone call with counsel to potential purchaser re: NDA negotiation (.2); email M. Glade re: communications with former auction house (.1); confer with A. Shapiro re: status of sale process (.2); draft proposed language for NDA and confer with Purchaser's counsel re: same (.3). |
| 6/16/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.70 | 960.50 | Telephone call with A. Wang re: NDA issues (.1); confer with S. Roach re: NDA issues (.1); review and markup letter of intent process letter from M. Glade (.7); confer with B. Murphy re: revisions to LOI process letter (.2); draft revisions to LOI process letter (.4); email M. Glade re: EC comments and revisions to LOI process letter (.2). |
| 8/1/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.70 | 960.50 | Email exchange W. McCaleb re: bid process (.1); conference call G. Ratner, Lincoln International, J. Cavender re: status of discussions with bidders (1.6). |
| 5/31/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.10 | 1,186.50 | Markup further revisions to CIM (.6); email draft CIM with Equity Committee markets to M. Glade (.1);email from M. Glade re: additional revisions to CIM (.1); telephone call M. Glade re: revisions to CIM (.1); telephone call with J. Cavender re: revisions to CIM (.1); draft insert to CIM re conversations with M. Glade and J. Cavender (.6); review additional sources for potential purchasers of estate assets (.4); email M Glade re: Kekst retention as PR firm for marketing assets (.1). |
| 6/15/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.10 | 1,186.50 | Review assessment of Kekst proposal and memo re: marketing plan (.4); email D. Vermillion re: questions and suggestions for Kekst marketing plan (.2); conference call with D. Vermillion and estate professionals re: Kekst marketing and PR proposal (.7); confer with J. Cavender re: language revisions for NDA with one potential purchaser (.1) review NDA and draft proposed language to resolve impasse (.5); email I. Jacobs re: status of NDA negotiation and sale process (.2). |
| 7/28/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.20 | 1,243.00 | Review letters of intent received by Debtors under plan sale process (1.8); confer with B. Murphy re: side-by-side analysis of LOIs received under plan support sale process (.1); review Lincoln International LOI comparisons (.3). |
| 7/31/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.20 | 1,243.00 | Confer with J. Chubak re: sale process (.2); prep for call re: LOIs (.5); conference call with Debtors and Committee professionals re: assessment and analysis of LOIs received to date (1.5). |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | Type | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5/30/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.40 | 1,356.00 | Email exchanges with Lincoln International re: prospective list of potential purchasers of estate assets (.2); telephone call with M. Glade re: selection of public relations firm to assist in marketing effort and status of Confidential Information Memo (.2); review and analysis of Kekst retention agreement (.4); confer with Lincoln International re: Confidential Information Memo (.2); review and markup Confidential Information Memo (1); review proposed due diligence list in connection with marketing effort (.3); email exchange with B. Williams and B. Murphy re: due diligence list for data room (.1). |
| 6/6/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.40 | 1,356.00 | Emails with B. Williams re: status of sale process (.2); confer with B Murphy re: status of sale process (.1); telephone call with A. Ettinger re: contacts with potential purchasers of assets (.2); telephone call with B. Williams re: access of potential purchasers to information from prior auction house (.2); telephone call with J. Cavender and M. Glade re: potential purchasers contact with prior auction house and coordination of public information to prospective purchasers (.2); confer with B. Williams and B. Murphy re: final CIM and Teaser and contacts with potential purchasers (.3); review NDA and markup from potential purchaser (.2); email exchange with A. Shapiro re: potential purchaser concerns with NDA (.2); exchange email analysis of NDA to B. Williams and B. Murphy (.1); email exchange with M. Glade re: contact by potential purchaser with prior auction house (.1); email J. Cavender and M. Glade re: contract terms with prior auction house and confidentiality (.2); review and analysis of NDA issues (.3); confer with J. Brown re: revised language for NDA (.1). |
| 7/21/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.00 | 1,695.00 | Review letters of intent received by Debtors under sale contemplated by Plan Support Agreement (1.9); conference call M. Glade, J. Chubak, B. Murphy, et al. re: assessment of letters of intent received by Debtors under sale contemplated by plan support agreement (.7); confer with B. Murphy re: letters of intent and summary analysis for Committee (.3); confer with J Cavender re: LOIs received, plan process, and Plan exclusivity (.1). |
| 5/21/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.10 | 1,751.50 | Review Teaser and review Confidential Information Memo and mark up CIM with comments and suggestions, and questions for Debtors (2.8); email B. Williams and B. Murphy re: markup of CIM (.1); telephone call with M. Glade re: Glass Ratner engagement terms (.2). |
| 6/22/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Email J. Cavender re: RMST v France status of retention of expert and strategy. |
| 7/13/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Email exchange J. Henshall re: D&O Claims and email exchange J. Lamet, B. Miller, J. Cavender, J. Henshall re: D&O matters (.1). |
| 5/17/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Telephone call with B. Wainger re: retention of expert witness for French adversary proceeding. |
| 5/31/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Confer with B. Miller re: D&O claims issues (.1); telephone with J. Cavender re: resolution of D&O claims issues (.1). |
| 6/5/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Telephone call with J. Chubak re: retention of Y. Aguila as expert witness in RMST v France (.1); confer with J. Cavender re: expense reimbursement under Y. Aguila retention (.1). |
| 6/13/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Confer with B. Miller and J. Brown re: further D&O discovery (.2). |
| 6/20/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Email exchange with B. Miller re: M. Saha call re: discovery (.2). |
| 7/12/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Email memo to Jim Henshall re: Equity Committee October 31 claims letter (.2). |
| 8/28/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Review and comment on final court order to be lodged re: RMST judgment (.2). |
| 6/12/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Confer with B. Miller re: further discovery in D&O claims (.2); confer with J. Cavender re: retention of counsel and D&O claims negotiations (.1). |
| 6/21/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Confer with B. Miller re: Armada subpoena (.1); email exchange with M. Saha and A. Arawat re: Armada subpoena (.2). |
| 6/27/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Confer with J. Cavender re: D&O Claims (.1); confer with B. Miller re: D&O claims (.2). |
| 7/7/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Email exchange with A. Agrawal re: response to the equity committee subpoena (.2); J. L. conferred with J. Lamet re: response to A. Agrawal inquiry re: response to equity committee subpoena (.1). |
| 7/7/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Review scheduling order in RMST v. France (.1); confer with B. Wainger re: scheduling order and filing of supplemental pleadings (.2). |
| 8/14/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Email B Wainger re: RMST v France hearing issues (.1); email R. McFarland re: salvor in possession status (.1); email J Henshall re: D&O settlement (.1). |
| 8/28/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Review LOI summary prepared by Lincoln International (.2); confer B Miller re: D&O claims recovery (.1). |
| 8/29/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Review and approve final draft of RMST default judgment order (.2); email J Cavender re: finalizing default judgment order (.1). |
| 8/31/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Email exchange J Henshall re: continuing discussions re: D&O claims (.2); confer with B Miller re: continuing discussions re: D&O claims (.1). |
| 6/28/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.40 | 226.00 | Confer with B. Miller re: counsel to Daoping Bao (.2); email J. Henshall re: representation of Daoping Bao (.2). |
| 7/6/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.40 | 226.00 | Email exchange J. Olinto re: response to Equity Committee subpoena (.2); confer with B. Miller and J. Lamet re: response to J. Olinto request concerning response to Equity Committee subpoena (.2). |
| 5/24/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.50 | 282.50 | Confer with B. Murphy re: potential claims recoveries (.5). |
| 5/26/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.50 | 282.50 | Review Debtors' application to retain expert witness Y. Aguila in French adversary proceeding (.2); memo to Committee re: retention of Y. Aguila as expert witness and re: plan and sale process under French Adversary and E D Virginia (.2); email from A. Shapiro re: sale process and E D Virginia (.1). |
| 8/8/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.50 | 282.50 | Finalize demand letter re: D&O claims (.4); email J Henshall re: settlement disucssions with Daoping Bao (.1). |
| 8/31/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.50 | 282.50 | Email exchange Jim Henshall re: D&O claims (.2); email B Miller re: conference call with J Henshall (.2); email J Cavender re: conference call with J Henshall (.1); confer with A Shapiro re: J Henshall conference call (.1). |
| 5/4/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.60 | 339.00 | Review and research analysis of letter from Liberty Insurance Co. re: D&O claims (.4); confer with B. Miller re: response to letter from Liberty Insurance Co. (.2). |
| 8/30/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.60 | 339.00 | Prep for call with J Henshall re: D&O issues (.5); confer with B Miller re: scheduled call with J Henshall (.1). |
| 7/25/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Review filed pleadings from Debtors re: RMST v. France (.8). |
| 8/24/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Research damages assessement in D&O investigation (.8). |
| 7/5/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.90 | 508.50 | Review 11th Circuit opinion re: salvage rights and forward same with cover memo to Debtors' professionals re: E. D. Va. issues (.7); review marketing update forwarded by B. Murphy (.2). |
| 8/1/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.90 | 508.50 | Telephone call B Miller re: status of discussions with J Henshall (.1); prepare for call with Jim Henshall (.8). |
| 5/15/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.30 | 734.50 | Telephone call re: analysis of Liberty Insurance Company coverage denial letter (.2); review Liberty policy re: sections relevant to denial of coverage assertion (.8); email J. Cavender, D. Blanks, and B. Wainger re: response to Liberty Insurance Company coverage denial arguments (.3). |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 8/22/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.40 | 791.00 | Review pleadings re: background in potential D&O claims agaisnt M Sellers (1); confer with B Miller re: background pleadings in Sellers litigation (.2); confer with J Lamet re: D&O claims report to Committee (.2). |
| 8/23/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.40 | 791.00 | Confer with B Miller and J Lamet re: D&O investigation (.2); review background investigation (1); email exchange A Shapiro re: investigation (.2). |
| 7/17/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.60 | 904.00 | Review and analysis of letter from Jim Henshall respecting D&O issues (1); email memo to B. Miller and J. Lamet re: analysis of Jim Henshall letter re: D&O issues (.6). |
| 8/2/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.60 | 904.00 | Conference call Jim Henshall, B Miller, J Lamet, and J Cavender re: D&O issues (.5); confer with B Miller and J Lamet re: terms of potential settlement of D&O claims (.3); review D&O pre and post merger analysis (.8). |
| 8/9/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.60 | 904.00 | Review pleadings in preparation for hearing on RMST v France adversary proceeding motion for judgment (1.4); email B Wainger re: evidentiary hearing issues (.2). |
| 8/24/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.60 | 904.00 | Review pleadings in RMST v France for inclusion in findings and conclusions for order granting judgment (1.6). |
| 8/18/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.70 | 960.50 | Conference call B Murphy and B Williams re: potential sale of assets (.6); review results of investigation re: D&O issues (.5); email B Miller and J Lamet re: results of investigation (.2); attend memo re: summary of call re: asset sale issues (.4). |
| 7/19/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.80 | 1,017.00 | Draft memo re: D&O claims analysis and conference call with Jim Henshall (1.8). |
| 8/7/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.00 | 1,130.00 | Telephone call E Beyer re: litigation support (.2); confer with B Miller and J Lamet re: litigation support requirements (.2); draft demand letter to Jim Henshall re: D&O claims (1.1); confer with B Miller re: draft demand letter (.3); email A Shapiro re: draft demand letter re: D&O claims (.2). |
| 5/8/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.10 | 1,186.50 | Email exchanges with B. Wainger re: RMST v France default judgment (1.6); research issues relating to motion for default judgment in RMST v France (1.6); email memo to B. Wainger re: results of research and recommendations re: motion for default judgment (.3). |
| 5/15/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.10 | 1,186.50 | Email B. Wainger re: Yann Aguila retention as expert witness (.1); telephone call B. Wainger re: analysis of expert witness retention in connection with French Adversary Proceeding (.2); research issues pertaining to expert witness retention (1.2); email memo to B. Wainger re: retention of expert witness (.6). |
| 7/21/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.10 | 1,186.50 | Review email and documents produced by Jim Henshall in connection with D&O claims analysis (1.4); confer with J. Lamet re: analysis of documents produced by Jim Henshall (.2); memo re: claims analysis (.5). |
| 7/28/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.10 | 1,186.50 | Telephone call B. Wainger re: Hague Convention service (.2); draft pleading of Equity Committee in support of Default Judgment in RMST v. France (1.7); email J. Cavender and B. Wainger re: Hague convention service in RMST v. France (.2). |
| 8/3/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.30 | 1,299.50 | Email exchange B Miller re: settlement discussions (.7); email B Williams, B Murphy re: memo to Committee on settlement discussions (.5); analysis of D&O claims and damages assessment (1.6). |
| 8/17/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.30 | 1,299.50 | Prep for heaing re: RMST default judgment (1); attend hearing and present argument re: default judgment (1); confer with B Wainger and J Sanders re: potential asset sale (.2);email B Wainger re: drafting order re: default judgment (.1). |
| 5/16/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.50 | 1,412.50 | Email B. Wainger re: retention of expert witness in connection with French adversary proceeding (.3); review further revised deck re: D&O claims analysis (.5); finish review of documents underlying financial advisors claims analysis (1.1); organize file for documents underlying financial advisors claims analysis (.6). |
| 8/28/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.60 | 1,469.00 | Review and mark-up draft order re: RMST default judgment (1.4); confer with J Brown re: draft default order (.2); email J Cavender re: draft default judgment order (.1); email exchange M Glade re: issuance of press release re: RMST judgment (.2);  telephone call D Vermillion re: issuance of press release re: RMST judgment (.2); confer with B Murphy re: issuance of press release re: RMST judgment (.1); confer with A Shapiro re: issuance of press reelase re: RMST judgment (.1); email D Vermillion re: press rleease re: RMST judgment (.1); email J Lamet and B Miller re: D&O issues (.2). |
| 8/25/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.70 | 1,525.50 | Outline findings and conclusions to be included in order re: RMST v France (2.7). |
| 5/1/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.80 | 1,582.00 | Research and draft memo to Debtors' counsel and counsel to Creditors Committee re: evidentiary hearing and required proof for presentation to Court in connection with default judgment against the French Republic. |
| 7/18/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.80 | 1,582.00 | Prep for conference call re: D&O claims analysis (.7); conference call Jim Henshall, J. Cavender, B. Miller, J. Lamet re: D&O claims analysis (1); follow-up call with J. Lamet re: conference call with Jim Henshall (1); review and analysis of documents relevant to Jim Henshall conference call (1). |
| 7/11/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 3.10 | 1,751.50 | Telephone call J. Cavender re: negotiations with counsel to Daoping Bao (.2); telephone calls Jim Henshall re: Equity Committee investigation into D&O claims and process for discussion (.8); email memo to J. Lamet and B. Miller re: discussion with counsel to Mr. Bao (.2); review documentation re: merger transaction and individuals involved (.3); confer with B. Miller re: conversation with counsel to Mr. Bao (.3); outline issues for further discussion with Jim Henshall (1.3). |
| 5/22/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 3.40 | 1,921.00 | Review potential fraudulent transfer claims relating to [redact] (.6); confer with J. Reitman re: fraudulent transfer issues (.1); telephone call with T. Kraus re: PRXI D&O analysis (.6); confer with B. Miller, J. Lamet, and J. Brown re: finalizing recommendations re: D&O claims (1); review and revise draft pleadings from B. Wainger re: retention of expert witness in French Adversary Proceeding (1); email B. Wainger re: proposed revisions to motion re: expert witness (.1). |
| 5/15/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 4.90 | 2,768.50 | Review financial advisors' claims analysis re: D&O claims (.8); conference call with B. Miller, J. Lamet, B. Williams, and B. Murphy re: analysis of  claims presentation (1.6); review key documents underlying financial advisors claims analysis (2.3); email memo to A. Shapiro re: financial advisors claims analysis (.2). |
| 7/16/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 5.00 | 2,825.00 | Review pleadings prepared by Debtors re: French Adversary proceeding supplemental submission and related declarations (2.6); research issues raised in supplemental pleadings (1.4); markup suggested revisions to supplemental pleadings (1.4); email memo to J. Cavender, B. Wainger, J. Brown; J. Chubak re: proposed revisions and additional to supplemental pleadings re: default judgment (.3). |
| 8/15/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 5.10 | 2,881.50 | Organize files for hearing on default judgment in RMST v France (1.1); review pleadings leading to motion for default judgment (2.1); organize exhibits for presentation at trial of motion for default judgment (.8); prep for hearing (1.1). |
| 5/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review revised plan term sheet. |
| 5/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail from P. Gurfein concerning tomorrow's telephonic meeting with Committee: employee retention plan for process leading to sale/plan implementation. |
| 6/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein re: order extending exclusivity. |
| 7/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding revised outline of plan issues. |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | Type | Name | Code | Matter | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 6/5/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.10 | 56.50 | Telephone call with J. Cavender re: approval of economic terms of KEIP and KERP (.1). |
| 5/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-memo and attachments from P. Gurfein re: proposed DIP lending. |
| 5/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-memo from P. Gurfein re: status of plan support agreement negotiations and plan exclusivity. |
| 5/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review materials for tomorrow's telephonic Committee meeting forwarded to me by P. Gurfein. |
| 6/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and B. Williams re: timeline/landmarks for plan process. |
| 6/23/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Conference with J. Cavender, J. Chubak, and R. Thames re: resolution of NOAA objection to PSA motion (.2). |
| 8/22/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Confer with B Murphy re: plan tax structure (.2). |
| 8/24/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Email memo to W Sullivan re: plan tax issues (.2). |
| 5/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein re: plan issues, including manner of structuring sale of substantially all of the assets of the estate. |
| 5/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review revised plan support agreement. |
| 5/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review memo received from P. Gurfein re: status of plan process and strategy with respect to same. |
| 7/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and review his report on status of case and plan negotiations. |
| 7/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding proposed organization of Liquidating Trust and selection of oversight board/liquidating trustees. |
| 7/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding plan issues; recent decision by Ninth Circuit court of Appeals [redacted]. |
| 5/15/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Confer with B. Murphy re: PR Firms for sale under Plan (.2); email J. Cavender, D. Blanks, B. Wainger, and J. Chubak re: PR firms for consideration by Debtor in connection with sale under Plan (.1). |
| 5/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review e-memos from P. Gurfein and J. Brown re: status of plan negotiations and strategy going forward. |
| 5/7/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.40 | 226.00 | Markup revised Plan Support Agreement re: sale timeline (.2); email B. Murphy and B. Williams re: sale timeline issues (.1). |
| 7/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Revise outline of plan issues to include an option for alternate governance structure for liquidating plan. |
| 7/13/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | E-correspondence with P. Gurfein regarding plan status and review his outline of issues regarding same. |
| 5/17/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.60 | 339.00 | Emails with B. Goodman re: execution of PSA and further revisions to PSA Motion (.4); emails with B. Goodman re: KEIP and KERP proposals (.2). |
| 8/16/2017 | Fee | Zur, Roye | 0060 | Chapter 11 Plan | 380.00 | 1.00 | 380.00 | Continue research [re [redacted] and telephone conference with P. Gurfein re same. |
| 5/18/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Final review of Plan Support Agreement motion and plan term sheet (.6); email exchange with B. Goodman re: approval of Plan Support Agreement motion (.1). |
| 6/26/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Email exchange with J. Cavender re: NOAA objection to PSA motion and proposed resolution of objection (.7). |
| 7/28/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Telephone call J. Chubak re: sale process under plan support agreement (.1); review draft motion re: extension of exclusivity (.5); email S. Roach re: extension of exclusivity (.1). |
| 8/23/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Confer with B Murphy re: tax related plan structuring issues (.5); telephone call A Shapiro re: tax driven plan structuring issues (.2). |
| 5/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Attend telephonic conference call with committee (dropped off for non-plan related portion of call). |
| 8/11/2017 | Fee | Zur, Roye | 0060 | Chapter 11 Plan | 380.00 | 1.10 | 418.00 | Conference with P. Gurfein re plan issues and implementation strategy (0.30); research re same (0.8). |
| 5/12/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Review further revisions to PSA Motion (.4); telephone call with J. Chubak re: KEIP and KIRP, and Chapter 7 Trustee carve-out (.1); email exchanges with J. Cavender re: PR Marketing issues (.1); email exchanges with J. Cavender and J. Chubak re: DIP carve out for Chapter 7 Trustee (.1); email J. Cavender re: additional language in PSA re: PR retention (.1); confer with B. Williams and B. Murphy re: PR Firm retention (.1). |
| 8/18/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Conference call J Cavender, M Goldsmith, W Sullivan re: [redacted] (.5); review tax returns re: NOL issues (.4). |
| 5/26/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Email B. Williams re: revised KEIP and KERP (.1); review revised KEIP and KERP (.4); draft memo to Committee re: KEIP and KERP revisions (.5). |
| 5/4/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Analysis of plan and sale issues in light of Courts ruling on French adversary proceeding (1); email exchange with B. Wainger re: CIM for sale process under Plan (.2). |
| 5/10/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Review and analysis of Debtors' motion to extend exclusivity (.3); email B. Murphy and B. Williams re: exclusivity (.1); review and analysis of revisions to Plan Support Agreement and Motion to approve Plan Support Agreement (.4); email J. Cavender re: further revisions requested to Plan Support Agreement Motion (.4). |
| 8/8/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Research [redacted] (1.1); email J Cavender re: securities law issues for discussion (.1). |
| 8/29/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Confer with J Cavender re: KEIP motion in connection with Plan Support Agreement and potential opposition of US Trustee (.3); review KEIP MOiton and draft email to M Suarez, UST, re: Equity Committee view on KEIP andpotential objection (.6); confer with J Brown re: revisions to email to UST M Suarez (.1); email to M Suarez re: KEIP Motion (.2); |
| 5/16/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Email exchanges with B. Goodman re: PR selection and Plan Support Agreement execution (1.2); email J. Cavender re: responses from PR Firms and PSA execution (.1). |
| 5/5/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Review revisions to Plan Support Agreement and Plan Term Sheet from J. Cavender (.8); confer with J. Brown re: research into releases issued under Chapter 11 plan (.1); memo to Committee re: status of discussions (.2); email exchange with B. Murphy and B. Williams re: issues raised in latest iteration of Plan Support Agreement (.3). |
| 5/8/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Emails with J. Cavender and .J Chubak re: revisions to Plan Support Agreement and DIP lending revisions (.2); review further revisions to PSA from J. Cavender in response to Committee issues (.8); confer with Committee financial advisors re: implication of revisions to PSA (.2); confer with J. Brown re: research results respecting releases under the plan (.1); confer with Committee financial advisors re: timeline for sale under plan (.1). |
| 6/20/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Conference call with estate professionals re: SEC inquiry and response to SEC concerns (.4); research [redacted] (.6); email J. Cavender re: [redacted] (.1); telephone call with M. Saha, Armada Group, re: plan issues and re: discovery (.3). |
| 8/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Work on plan analysis of issues raised with J Cavender (.8); email memo to W Sullivan and E Moreno re: plan structure issues (.4); email exchange B Murhy and B Williams re: tax analysis of LOIs and Plan related issues (.2). |
| 8/15/2017 | Fee | Zur, Roye | 0060 | Chapter 11 Plan | 380.00 | 2.10 | 798.00 | Legal research re [redacted] (1.9); conference with P. Gurfein re same (0.2). |
| 6/30/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Review and assess KERP and KEIP drafts in connection with Chapter 11 plan (1.3); email B. Murphy re: economics of deal (.2). |
| 5/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Review research re: [redact] (1); review and analysis of plan issues affected by court's ruling on French Adversary Proceeding (.6). |
| 7/25/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.80 | 918.00 | Attend telephonic meeting of Equity Committee and professionals. |

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/11/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.70 | 960.50 | Confer with B. Williams re: tax related issues in plan structure (.3); research [redact] (1.2); email analysis and questions to E. Moreno and W. Sullivan re: tax and securities law concerns in structuring plan (.2). |
| 8/16/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.90 | 1,073.50 | Reserch [redacted] (1.3); email J Cavender re: research results for plan structure issues (.2); confer with J Brown re: plan structuring issues (.2); confer with W Sullivan re: [redacted] (.2). |
| 6/22/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.00 | 1,130.00 | Review filed opposition of NOAA to PSA motion (.9); research case law cited by NOAA in objection to PSA (.8); telephone call with J. Cavender re: NOAA objection (.1); conference call with J. Chubak and J. Cavender re: response to NOAA objection to PSA (.2). |
| 8/14/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Research [redacted] (2.2); email memo to J Cavender re: results of plan structure research and recommended further research direction (.3). |
| 8/31/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.80 | 1,582.00 | Prepare for hearing on KEIP/KERP motion (1); attend hearing (telephonic) re: KEIP/KERP Motion (1.4); telephone call J Cavender re: KEIP hearing results and plan on sale process (.2); telephone call J Brown re: KIP hearing and plan process (.2). |
| 5/9/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.00 | 1,695.00 | Review and mark-up revisions to Plan Support Agreement and related pleadings (1.1); telephone J. Cavender re: revisions to PSA and plan related issues (.8); review revised motion to extend exclusivity (.4) and motion for approval of PSA (.5); email J. Cavender re: proposed revisions to PSA and related pleadings (.2). |
| 8/2/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.10 | 1,751.50 | Telephone call J Cavender re:plan drafting issues (.5); revise draft of plan discussion issues (1.3); review research re: secured lender issues (1.1); email exchange J Cavender re: plan research issues (.2). |
| 7/12/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.40 | 1,921.00 | Review Plan Support Agreement and Plan Term Sheet and outline of open chapter 11 plan issues (1.8); confer with J. Cavender re: open plan issues and process for addressing the open issues (.8); email memo to J. Cavender, J. Brown, B. Williams, M. Glade, D. Blanks re: open chapter 11 issues and assignments (.8). |
| 7/25/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.50 | 1,977.50 | Conference call B. Murphy, B. Williams, E. Moreno, W. Sullivan, J. Brown re: securities law issues in chapter 11 plan (1.8); research [redact] (1.4); email memo to E. Moreno and W. Sullivan re: [redact] (1.3). |
| 7/24/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.10 | 2,316.50 | Conference call B. Murphy, B. Williams, J. Brown re: plan issues relating to tax and structure issues (.5); analysis of plan tax consideration (.9); telephone call J. Brown re: plan analysis (.1); research [redact] (2.6). |
| 8/30/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.20 | 2,373.00 | Review KEIP/KERP pleading in preperation for hearing (.8); confer with J Brown re: KEIP/KERP motion hearing issues (.2); review objection to KEIP/KERP motion filed by US Trustee (.6); telephone call J Brown re: UST's objection (.2); telephone call J Cavender re: UST's objection (.2); draft memo articulating response to UST's objection (1.1); email J Cavender, J Chubak, J Brown responding to UST's objection (.2); review and markup comments to M Glade affidavit in response to UST's objection (.9). |
| 7/13/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.20 | 2,938.00 | Review and markup revised drafts of KEIP and KERP (1.1); review and markup pleadings to be submitted in conjunction with approval of KEIP and KERP (1.6); confer with J. Cavender re: comments and revisions to KEIP and KERP and related pleadings (.8); email to J. Cavender and J. Chubak re: revisions to KEIP and KERP and related pleadings (.1); research [redacted] (1.3); email J. Cavender re: results of research re: [redacted] (.3). |
| 8/11/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.40 | 3,051.00 | Research re: [redacted] (3.4); confer with J Cavender re: legal issues pertaining to plan structure (.4); confer with B Zur re: plan structure issues (.1); review re: [redacted] (1.3); email E Moreno, BMurphy, B Williams, W Sullivan re: securities law analysis (.2). |
| 5/11/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objections | 565.00 | 0.20 | 113.00 | Email exchanges with B. Wainger and telephone call with J. Cavender re: status of Las Vegas mediation (.1); email exchange with J. Brown and B. Gart re: additional potential estate claims re: fraudulent transfers (.1). |
| 5/16/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objections | 565.00 | 0.80 | 452.00 | Review Debtors' summary judgment motion filed in connection with NY Landlord claim (.8). |
| 8/4/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email exchanges Committee members re: litigation support retention of outside experts. |
| 5/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro re: timing for filing PSA Motion and DIP financing; retentions of PR Firm; and conduct of marketing under proposed Plan Term Sheet. |
| 5/15/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro re: presentation by financial advisors in connection with D&O claims analysis |
| 5/25/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email memo to Committee re: periodic report filed by Debtors in E D Virginia (.2). |
| 6/20/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email exchange with A. Shapiro re: plan discussions with M. Saha. |
| 7/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Telephone call I. Jacobs re: E. D. Virginia District Court open issues in connection with salvage case (.2). |
| 8/4/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email exchanges with Committee members re: D&O claims analysis. |
| 5/2/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email memo to Committee re: French Adversary Proceeding proof at trial. |
| 6/5/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Confer with A. Shapiro re: update of various open matters in case (.3). |
| 6/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchanges with Committee members re: agenda for management call (.3). |
| 6/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Telephone call with A. Shapiro re: Agenda for management call (.1); email Committee re: status of execution of NDAs and resolution of issues (.2). |
| 8/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Confer with A Shapiro re: [redacted] (.3). |
| 6/8/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email exchange with A. Shapiro and B. Williams re: retention of Lincoln International (.3)(N/C); email A. Shapiro re: exclusivity hearing (.1); email memo to Committee re: results of hearing on exclusivity and Image Quest claim objection(.3). |
| 8/18/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email Committee re: updates to website and issuance of press release (.2); confer with A Shapiro re: issuance of notice re: hearing results in RMST v France (.2). |
| 5/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Telephone call with A. Shapiro re: potential claims and recovery issues (.3); email Committee re: PRXI share price and Chapter 11 plan process (.2). |
| 5/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Email memo to A. Shapiro re: potential litigation claims analysis  (.3); telephone call with A. Shapiro re: potential litigation claims (.4). |
| 5/30/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email memo to Committee re: list of potential purchasers of estate assets (.1); email memo to Committee re: retention of public relations firm (.2); email memo to Committee re: Confidential Information Memo and Committee markup and comments to CIM (.5). |
| 6/7/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email memo to Committee re: final Teaser and CIM (.8). |
| 6/30/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Telephone call with A. Shapiro re: sales process and marketing issues (.2); email exchanges with Committee members re: E D Virginia status conference and sales and marketing efforts (.3); confer with Lincoln International re: sales and marketing update and open issues (.3). |
| 5/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Review draft Key Employee Retention Plan and Key Employee Incentive Plan from J. Cavender (.7); email B. Williams and B. Murphy re: KEIP and KERP analysis (.3). |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Telephone call A. Shapiro re: case status update and sale process (.5); review notes of Committee call with Management (.4); confer with Committee re: follow-up on sale process and preparation for review of LOIs (.1). |
| 8/25/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Email memo to Committee re: case status update (.9); confer with J Brown re: case status memo (.1). |
| 5/9/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Telephone call with A. Shapiro re: exclusivity and Plan Support Agreement (.3); email memo to Committee re: Plan Support Agreement and status of exclusivity (.8). |
| 6/1/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Draft memo to Committee re: KIP and KERP economics and intent of plans (.9); email exchanges with Committee members responding to inquiries re: KEIP and KERP plans (.2). |
| 8/1/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Telephone calls with Committee members re: status of bid process (.3); memo to Committee reL status of bids (.9). |
| 8/31/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Email Committee re: hearing results re: KEP?KERP Motion (.1); memo to Committee re: KEIP issues and D&O claims status update (1.1). |
| 8/31/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Memo to Committee re: KEIP/KERP hearing results, implications on sale process going forward and next steps, and D&O issue status. |
| 5/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Memo to Committee re: case status update and issues for decision respecting plan negotiations. |
| 6/6/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Email exchanges with A. Shapiro re: status of negotiations with potential purchasers (.2); memo to Committee re: status of sale process (.1); email A. Shapiro re: follow-up to NDA issues and status of sale process (.2). |
| 8/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Draft memo to Committee re: [redacted] (1.4). |
| 8/11/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Email memo to Committee re: porposed SNL transaction (1.1); email exchange Committee members re: respodninng to inquiries re: SNL transaction (.3). |
| 8/17/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Email to Committee re: results of hearing in RMST v France (.1); memo to Committee re: default judgement hearing in RNST v France and aset sale issue (1.1); email exchanges with Committee re: aset sale issue (.2). |
| 5/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Draft Agenda for Committee meeting (.2); email Committee re: D&O claims analysis presentation and underlying documents (.4); telephone call A. Shapiro re: PR firms selection and Plan Support Agreement status and execution (.2); draft Committee memo re: PR Firm selection and Plan Support Agreement finalization and entry of order (.8). |
| 6/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Memo to Committee re: NOAA objection and response to periodic report; status conference in E D Virginia case; and retention of expert witness. |
| 6/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Memo to Committee re: status update on case process (1.4); email to Committee re: management call and financial analysis of May MORs (.2). |
| 7/20/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Memo to Committee re: analysis of D&O claims and conference call with Jim Henshall (1.6). |
| 8/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Draft memo to committee re: SNL transaction including legal and economic analysis of transaction and implications for bankruptcy case administration. |
| 7/25/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Confer with A. Shapiro re: sale process, press release, and website updates (.2); memo to Committee re: case status updates (1.5). |
| 6/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Email exchange with A. Shapiro re: issues relating to sale process (.3); email to Committee re: open sale issues (.3); confer with A. Shapiro re: sale process (.2); review and comment on draft proposed order re: Y. Agula retention (.2); review and comment on draft order re: RMST v France hearing order (.4); review R. Thames markup of proposed order scheduling hearing in RMST v France (.2); markup and circulate proposed revision to hearing scheduling order (.2). |
| 6/27/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Email exchange with A. Shapiro re: potential bidders for Titanic artifacts (.2); memo status report to Committee re: sale process, PSA Motion and analysis of objections, and DIP Motion (1.6). |
| 7/31/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Draft memo to Committee re: assessment and analysis of LOIs (1.2); confer with B. Murphy re: memo to Committee on LOI analysis (.4); email A. Shapiro re: StoryTech LOI (.1); email Committee re: filing of pleading in support of default judgment in RMST v. France (.2). |
| 5/8/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.20 | 1,243.00 | Telephone call with A. Shapiro re: status of negotiations with Debtors re: DIP and PSA (.2); Memos to Committee re: DIP financing, Glass Ratner retention, PSA revisions, and RMST v France motion for default judgment (2). |
| 6/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.20 | 1,243.00 | Memo to Committee re: report of status of sale process and analysis of issues arising in sale process (1.7); email exchange with A. Shapiro re: negotiation of NDA language with one potential bidder (.2); email exchanges with Committee members re: interim fees and professional compensation (.3). |
| 7/9/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Memorandum to equity committee re: case status update. |
| 6/28/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Email exchanges with Committee members re: sale process issue (.2); email A. Shapiro re: D&O claims issues (.2); memo to Committee re: case update E D Virginia status conference and analysis of E D Virginia jurisdiction (1.7); email exchange Committee members re: E D Virginia status conference and NOAA submission to District Court (.3). |
| 5/11/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | Email exchanges with B. Williams re: Committee presentation re: analysis of KEIP and KERP and cash variance report (.2); confer with B. Miller re: presentation to Committee re: causes of action (.1); prepare for Committee call (.4); Call with Equity Committee (1.6); email exchanges with Committee re: retention of public relations firm under PSA and result of Las Vegas mediation (.2); email Committee re: retention of Lincoln International (N/C). |
| 8/22/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Email exchanges with Committee members re: sale process and bidding timeline (.2); email to Committee re: managment presentation (.1); memo to Committee re: emergency motion for assumption of SNL exhibit contracts (.4); memo to Committee re: issues to be addressed on Committtee call (1.9). |
| 7/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.70 | 1,525.50 | Memo to Committee re: case status update (2.4); Telephone call J. Heller re: Committee business decisions and scheduling (.2); respond to Committee email inquiries (.1). |
| 5/17/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | Telephone call with A. Shapiro re: Orlando Lease and PR Firm retention (.2); memo to Committee re: PR Firm retention, PSA, and Proposed Orlando Lease (.5); email exchange with committee members re: PR Firm issues and PSA (.3); confer with B. Miller and J. Lamet re: presentation to Committee (.2); memo to Committee re: case status update (1.1); memo to Committee re: final agreed PSA Motion and resolution of PR Firm retention (.2); memo to Committee re: Orlando lease proposal (.3). |
| 5/18/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | Confer with A. Shapiro re: Glass Ratner expanded retention (.2); draft memo to Committee re: expanded retention of Glass Ratner (.8); confer with B. Williams re: Glass Ratner engagement terms (.2); draft Agenda for May 19 Committee meeting (.5); draft minutes for May 11 meeting minutes (.5); email memo to Committee re: meeting agenda items (.6). |
| 7/21/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | Confer with A. Shapiro re: letters of intent, plan exclusivity, and Committee meeting (.2); memo to A. Shapiro re: case status, sale status, and Committee meeting (.8); memo to Committee re: plan and sale process and status, update on plan exclusivity (1.6); email exchanges Committee members responding to inquiries re: LOIs and sale process (.2). |
| 7/26/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.90 | 1,638.50 | Memo to Committee re: StoryTech LOI and related matters (1); memo to Committee re: case status update (1.8); confer with Committee FAs re: revisions to Committee memos (.1). |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 6/22/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.00 | 1,695.00 | Memo to Committee re: NOAA objection to PSA motion and status conference scheduled for E D Virginia case (1.4); email Committee re: retention of expert witness in connection with adversary proceeding (.3) email exchanges with Committee members re: sale process issues (.2); memo to Committee re: sale process and NOAA response to periodic report (1.1). |
| 5/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.10 | 1,751.50 | Prep for Committee call (.8); confer with B. Miller, B. Williams, and B. Murphy re: presentation to Committee (.2); Committee call (1.7); email Debtor's 8k re: Bankruptcy Court filing of plan related motions and DIP financing (.1); email memo to Committee re: status of discussions with Glass Ratner re: revisions to Glass Ratner engagement terms (.3). |
| 8/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.20 | 1,808.00 | Outline presentation to Committee for Committee call (.6); Attend Committee call (.8);  attaend litigation subcommittee call (.6); draft minutes of Committee call (.9); draft minutes of litigation subcommittee call (.3). |
| 8/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.50 | 1,977.50 | Memo to Committee re: case status update (1.8); memo to Litigtaon Subcommittee re: status of investigation (.8); draft agenda for 8/24 Committee meeting (.6); draft agenda for 8/24 litigation subcommittee meeting (.2); prepare for Committee meeting (1). |
| 5/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.60 | 2,034.00 | Confer with B. Miller re: presentation to Committee re: potential estate causes of action (.2); email Committee re: Plan Support Agreement, DIP financing, and communications from equity holders (.2); memo to Committee re: case update (1.1); draft Committee Agenda for May 11 Committee meeting re: update for April 1 Committee meeting (1); review Teneo report to Committee on cash variance report (.2); email memo to Committee re: Proposed KEIP and KERP programs (.3); memo to Committee on Debtors' proposed KEIP and KIRP plans (.3). |
| 6/29/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 4.40 | 2,486.00 | Email to Committee responding to inquiries re: E D Virginia status conference (.6); memo to Committee re: results of June 29 hearings re: Cash Collateral, DIP Financing, Semmel License, and analysis and update on sale and marketing effort (1.6); memo to Committee re: E D Virginia transcript of status conference, legal issues under discussion with Debtors' counsel relating to salvage rights, and Debtors' further strategy re: NOAA and the plan and sale process (2.2). |
| 5/9/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 0.00 | Confer with B. Williams re: Lincoln International engagement letter (.1); review draft engagement letter (.7). |
| 6/29/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Draft proposed order re: LGB's Second Interim Fee Application (.2). |
| 7/5/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Review schedule of fees paid and fees outstanding for estate professionals (.2); respond to M. Glade email re: outstanding fees (.1). |
| 7/13/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Review June invoice for interim fees (.2); review and comment on June invoice from Akerman (.1). |
| 5/8/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Review and finalize April fee invoice for payment per Interim Compensation Order. |
| 5/5/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Review and prepare April invoice for LGB services per interim compensation order. |
| 7/14/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Review and finalize June firm invoice (.5); email June LGB invoice and cover letter to S. Bomkamp per interim fee order (.1). |
| 8/15/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Edit and finalize interim compensation request for July fees and expenses (.7); submit fees and expenses for July under Interim Fee Order (.1). |
| 6/1/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.90 | 508.50 | Finalize LGB fee application for filing (.9); review and markup Lincoln International retention application (.3) (N/C). |
| 5/25/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.20 | 678.00 | Work on narrative for fee application. |
| 5/2/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.40 | 791.00 | Work on LGB Second Interim Fee Application |
| 5/24/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.60 | 904.00 | Work on LGB second interim fee application. |
| 5/23/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.70 | 1,525.50 | Draft narrative for fee application (1.6); review time entries during second interim period and edit same for confidential information (1.1). |
| 5/30/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 4.20 | 2,373.00 | Work on Second Interim LGB Fee Application narrative and exhibits (4.2). |
| 5/1/2017 | Fee | Gurfein, Peter J. | 0069 | Leases and Executory Contracts | 565.00 | 1.10 | 621.50 | Review proposed lease and issues relating to new exhibit at Orlando location (.6); confer with B. Murphy re: proposed Orlando lease and exhibit (.2); email J. Chubak re: Orlando lease (.1); email J. Cavender re: questions pertaining to proposed new lease and exhibit at Orlando (.2). |
| 5/31/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 0.00 | Review and markup Lincoln International engagement letter (.3) email B. Williams re: comment on Lincoln International engagement letter (.1). |
| 5/8/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email I. Ratner and M. Glade re: review and approval of Glass Ratner engagement terms. |
| 5/15/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Confer with J. Chubak re: expanded Glass Ratner retention (.1). |
| 6/5/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Confer with B. Murphy re: Lincoln International retention application (.2) (N/C); telephone call with J. Chubak re: status update of various estate matters (.1). |
| 7/12/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review order entered approving retention of Lincoln International (.1) (N/C); review letter of intent re: VR TV and Film project (.2). |
| 7/17/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Telephone call S. Boehm re: inquiry respecting safe deposit box (.1); email J. Henshall re: June interim fee request (.1). |
| 7/28/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Telephone call B. Wainger re: StoryTech LOI (.1); email exchange B. Wainger and J. Cavender re: StoryTech LOI (.1). |
| 8/15/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review interim fee requests for Carr Riggs and for Troutman Sanders. |
| 8/17/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Confer with J Cavender re: issuance of press release (.1); email B Murphy re: issuance of press release and sale process (.1). |
| 8/23/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Telephone call with J Cavender re: sale of artifacts (.1); telephone call B Wainger re: sale of artifacts and submission of order re: RMST v France (.1). |
| 8/24/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Telephone call J Chubak re: RMST v France order and analysis of LOIs (.2). |
| 5/7/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review revised Glass Ratner engagement letter from I. Ratner (.2); email B. Murphy and B. Williams re: revisions to Glass Ratner engagement (.1). |
| 5/12/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review draft application to retain Lincoln International (.5 N/C); confer with B. Murphy and B. Williams re: retention and engagement letter for Lincoln International (N/C); email J. Cavender re: resolution of Las Vegas mediation with tenant (.1); review Troutman Sanders Interim fee request for April (.2). |
| 5/16/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review response to Orlando lease questions pertaining to new lease and exhibition (.2); confer with B. Williams re: Orlando lease proposal (.1). |
| 5/19/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review 8-k from B. Goodman (.1); email exchange with B. Goodman re: filing 8-k re: recent bankruptcy court filings (1); email exchange with B. Wainger re: filing of periodic reports in Eastern District of Virginia case (.1). |
| 6/7/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Confer J. Cavender re: June 29 hearing and re: counsel for Daoping Bao (.1); confer with J. Brown re: upcoming hearings (.2);email J. Chubak, RR Thames, B. Williams, and B Murphy re: letter agreement re: sharing of Financial Advisors by Committees (.4)(N/C). |
| 6/16/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Email J. Henshall re: May professionals' fee statements (.1); review April MORs and analysis of MORs (.2). |
| 6/28/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Telephone call with J. Cavender re: E D Virginia status conference (.3). |
| 7/31/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review draft settlement with AGG (.2); email S. Roach re: settlement with AGG (.1). |
| 8/14/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review McGuire Woods July fee request (.1); review draft Akerman fee request and comment on same (.2). |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | Type | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 8/30/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Telephone call J Cavender re: issuance of RMST v France press release (.1); review and comment on final press release (.2). |
| 6/13/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Email J. Cavender re: management and Committee call (.1); review and comment on Akerman interim fee statement for May (.2); review Teneo/Lincoln International fee statement (.1). |
| 7/7/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Email exchanges J. Henshall re: reconciliation of professionals' fees and expenses under Court order and interim compensation order (.3); emails A. Bradley and A. Shapiro re: Court order approving reimbursement of expenses (.1). |
| 6/9/2017 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 1.20 | 240.00 | Draft May interim fee request. |
| 5/25/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Review periodic reports filed with E D Virginia re: Plan Support Agreement (.3); email Debtors' counsel re: periodic report follow-up (.1); email S. Roach re: new Orlando lease (.1).. |
| 6/8/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Attend hearing (telephonic) re: extension of exclusivity and re: Image Quest claims objection (.5). |
| 8/7/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Review and comment on draft agenda for management call (.3); confer with B Murphy re: agenda for management call (.2). |
| 5/2/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Review and analysis of revised Glass Ratner retention provisions (.3); email exchanges with B. Williams re: assessment of proposed revision to Glass Ratner retention (.3). |
| 5/3/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Telephone call with J. Cavender re: case status update |
| 5/10/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Emails with B. Williams and B. Murphy re: Lincoln International engagement (N/C); email J. Cavender re: Appropriations Act and recent email from NOAA re: government action (.1); review Appropriations Act (.3); confer with Committee's financial advisors re: sale process and relationship with Appropriations Act (.3). |
| 5/17/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Review and summarize Orlando lease proposal (.5); review proposed further revisions to Glass Ratner engagement (.1); email B. Williams and B. Murphy re: assessment of Glass Ratner revised engagement terms (.1). |
| 6/27/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Review MORs and MOR summary from Lincoln International (.7). |
| 8/28/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Confer with D Vermilion re: issuance of press release re: RMST v France judgment (.2); confer with A Shapiro re: press release and sale process (.2); confer with B Murphy re: issuance of press release and sale process (.1); email D Vermilion re: Equity Committee view on issuance of press release and revisions to press release (.2). |
| 6/8/2017 | Fee | Mocciaro, Michael | 0081 | Case Administration | 200.00 | 2.10 | 420.00 | Review time entries re: May interim request. |
| 5/5/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Telephone call with I. Ratner and M. Glade re: revisions to Glass Ratner engagement terms (.5); email B. Williams and B. Murphy re: status of discussions with Glass Ratner re: extended retention (.1); markup Glass Ratner engagement letter and forward same to I. Ratner and M. Glade for review and comment (.2). |
| 8/25/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Review and comments on draft press release re: RMST v France (.4); email B Williams re: press release (.1); email A Sha[iro re: press release (.1); email to Debtors' professionals re: proposedpress release and revisions (.2). |
| 5/4/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Review proposed expanded retention agreement for Glass Ratner in conjunction with sale process (.7); email exchange with J. Cavender and M. Glade re: calculation of Glass Ratner fee from sale efforts (.2). |
| 7/14/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Review interim fee invoices for Troutman Sanders (.3); review Glass Ratner fee invoice for June (.1); review Storch Amini fee invoice for June (.1); review McGuire Woods fee invoice for June (.1); email S. Boehm re: inquiry respecting bank deposit box (.1); email exchange J. Chubak and J. Cavender re: redaction motion relating to filing of KERP and KEIP motion (.2). |
| 8/11/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Email exchanges B Murphy re: analysis of SNL proposal (.8); email to J Cavender re: Equity Committee's approval of SNL transaction (.1). |
| 8/18/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Draft notice for Committee website re: RMST v Fabnce (.5); revise Committee website (.1); confer with A Shapiro re: issuance of press release (.2); email J Cavender re: issuance of press rlleease and 8k re: RMST v France (.1). |
| 8/29/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Confer with J Cavender re: potential objection to KEIP/KERP MOtion by US Trustee (.3); confer with J Brown re: potential objection to KEIP/KERP Motion by US Trustee (.2); draft email to M Suarez re: support for KEIP/KERP Motion (.3); confer with J Cavender re: issuance of email to M Suarez (.1). |
| 7/3/2017 | Fee | Dalberg, Jon L.R. | 0081 | Case Administration | 510.00 | 1.00 | 510.00 | Review draft employee retention and incentive plans and research regarding same (2005 amendments to 503(b)). |
| 5/30/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Review and comment on Teneo First Fee Application (.4); review and comment on Akerman's Second Fee Application (.6). |
| 6/22/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Review time entries of Glass Ratner for May (.1); review NOAA response to periodic report filed in E D Virginia District Court case (.9). |
| 6/15/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.10 | 621.50 | Review interim fee request for Troutman Sanders, Nelson Mullins, Storch Amini and McGuire Woods (.9); confer with A. Shapiro re: time entries (.2). |
| 8/14/2017 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 4.50 | 720.00 | Drafted and finalized invoice and cover letter for July, 2017 monthly fee statement; sent to U.S. Trustee in compliance with August 17, 2016 Order. |
| 7/6/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.40 | 791.00 | Email exchanges with B. Williams re: economic analysis of KEIP and KERP (.2); telephone call J. Chubak re: Creditors Committee position of KEIP and KERP (.1); markup KEIP re: revisions and comments (.4); telephone call J. Cavender re: requested revisions to KEIP and KERP (.3); email J. Chubak re: reporting on conversation with J. Cavender re: KEIP and KERP (.1); review Nelson Mullins and Glass Ratner fee applications (.3). |
| 8/10/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.40 | 791.00 | Email from S Roach re: SNL contract execution (.1); review SNL transaction documents and analysis (.7); email exchanges B Murphy and B Williams re: business issues in SNL contract (.4); emails echanges J Cavender re: SNL contract (.2). |
| 6/14/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.50 | 847.50 | Telephone call with J. Cavender re: management call agenda and NOAA objection to Plan Support Agreement in Bankruptcy Court and in District Court (.2); research and analysis of substantive consolidation issues (1); email B. Murphy and B. Williams re: substantive consolidation issues (.2); email J. Cavender re: BOA objection to PSA (.1). |
| 6/30/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.60 | 904.00 | Research salvage and salvor-in-possession rights in connection with E D Virginia case and sale process. |
| 7/10/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.60 | 904.00 | Review time entries in Troutman Sanders fee application (.4); review Thames Markey fee application (.1); review research re: E. D. Virginia jurisdiction and salvage award precedent (.1). |
| 7/24/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.70 | 960.50 | Confer with B. Wainger re: E. D. Va. District Court issues (.1); research savor in possession issues and assignment of interests (1.6). |
| 8/22/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Review management presentation in conjunction with sale process (1.2); review pleadings re: emergency hearing on assumption of SNL exhibit related contracts (.4); review Lincoln INternational marketing update memo (.2). |
| 8/31/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.30 | 1,299.50 | Prep for hearing re: KEIP/KERP Motion (.5); attend hearing (telephonic) re: KEIP/KERP Motion (1.6); confer with J Cavender re: hearing results (.1); confer with J Brown re: hearing results (.1). |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 6/8/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.40 | 1,356.00 | Draft notice for website re: hearing on exclusivity (.4); email exchange with B. Wainger re: French adversary and E D Virginia proceeding (.2); review and assessment of research re: E D Virginia prior reported cases re: salvage rights (1.8). |
| 7/25/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.50 | 1,412.50 | Review Teneo MOR summaries (.3); conference call J. Cavender and B. Wainger re: StoryTech LOI and E. D. Virginia issues (.6); draft memo re: conference call with B. Wainger and J. Cavender re: LOI (.5); email J. Cavender and B. Wainger re: follow-up: Story Tech LOI (.2); review DIP motion (.1); email exchange S. Roach re: DIP motion (.1); update Committee website (.7). |
| 6/9/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.90 | 1,638.50 | Confer with A. Shapiro re: notice to equity holders of case status and recent court hearings and status of plan negotiations (.4); email B. Wainger re: June 22 bankruptcy Court hearing and June 28 status conference (.2); draft Committee website notice re: exclusivity and plan status (.8); review and update Committee website (.7); review time entries of Debtors' professionals submitted per Interim Compensation Order (.8). |
| 6/29/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.00 | 1,695.00 | Attend hearing (via telephone) re: Plan Support Agreement motion, DIP Motion, cash collateral, and Semmel License (.8); confer with B. Wainger re: strategy in connection with Plan issues, NOAA, and E D Virginia case (.3); review transcript of E D Virginia June 28 status conference (1.1); review case law relating to E D Virginia case and salvage rights (.7); review Kekst report on PR Efforts (.1). |
| 8/30/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.60 | 2,034.00 | Review US Trustee's objection to KEIP/KERP Motion (1.4); confer with J Cavender re: US Trustee's ojection to KEIP/KERP Motion (.2); draft memo outlining response to US Trustee's objection to KEIP/KERP Motion (1.2); email J Cavender, J Chubak re: response to US Trustee's objection to KEIP/KERP Motion (.2); review and comment on Debtors' draft response to US Trustee's objection to KEIP/KERP Motion (.4); email J Cavender re: Debtors' respinse to US Trustee's objection to KEIP/KERP Motion (.2). |
| 5/18/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.80 | 2,147.00 | Email exchange with B. Williams re: revisions to proposed Glass Ratner extension of retention (.3); analysis of Glass Ratner retention agreement revisions (.8); email B. Williams re: analysis of proposed revision to Glass Ratner retention terms (.4); email M. Glade re: revisions to Glass Ratner retention (.3); telephone call with M. Glade re: open issues in further retention of Glass Ratner (.2); draft email memo to M. Glade re: Glass Ratner extended retention (.5); draft website notice re: Plan Support Agreement motion (.7); telephone call with A. Shapiro re: draft notice for website and to equity holders (.2); draft notice for equity holders re: Plan Support Agreement (.2); draft notice to equity holders re: filing of Plan Support Agreement Motion (.4). |
| 7/5/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 4.70 | 2,655.50 | Review and analysis of Debtors' proposed Key Employee Retention Plan and Key Employee Incentive Plan (1.6); research re: requirements for KERP and KEIP (1.8); review Lincoln International economic analysis of KEIP and KERP (.7); email exchange B. Williams re: economics of KEIP (.3); review J. Chubak email analysis of KEIP (.1); review and mark-up proposed agenda for business persons and management call (.2). |
| 6/20/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.10 | 56.50 | Email exchange with J. Cavender re: DIP Motion (.1). |
| 5/11/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.20 | 113.00 | Review and analysis of email and attachment from J. Cavender re: DIP financing (.2). |
| 6/27/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.20 | 113.00 | Review and provide comments to Debtors re: draft DIP Order (.2). |
| 6/28/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.20 | 113.00 | Review and approve revision to proposed DIP order (.2). |
| 5/1/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.30 | 169.50 | Review and comment to J. Cavender and J. Chubak re: proposed DIP order (.3). |
| 6/29/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.30 | 169.50 | Review and comment on proposed DIP financing order (.2); email exchanges among estate professionals re: revisions to DIP order (.1). |
| 5/4/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.50 | 282.50 | Review DIP order (.2); confer with J. Brown re: proposed DIP order (.1); email exchanges with J. Cavender and J. Chubak re: proposed revisions to DIP order (.2). |
| 5/7/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.50 | 282.50 | Review DIP financing motion from J. Cavender (.4); email J. Cavender re: DIP budget (.1). |
| 5/9/2017 | Fee | Gurfein, Peter J. | 0212 | Financing | 565.00 | 0.70 | 395.50 | Email B. Williams re: issues in DIP budget and cash flow variance report (.2); review proposed DIP budget (.4); email J. Cavender re: revisions to DIP budget (.1). |
| 6/20/2017 | Fee | Gurfein, Peter J. | 0213 | Litigation | 565.00 | 0.20 | 113.00 | Telephone call with J. Cavender re: strategy in RMST v France motion for default (.2). |
| 6/12/2017 | Fee | Gurfein, Peter J. | 0213 | Litigation | 565.00 | 1.00 | 565.00 | Conference call with B. Wainger and J. Cavender re: E D Virginia salvage case and NOAA response to periodic report and upcoming status conference (.7); Conference call with J. Cavender and J. Chubak re: response to NOAA response to periodic report (.3). |
| 8/17/2017 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 9.50 | 0.00 | Travel from hearing re: RMST v France (Written off) |
| 8/15/2017 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 11.50 | 0.00 | Travel to Jacksonville for hearing on default judgment in RMST v France (11.5)(Not Charged to Estate). |
| 8/7/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Email exchanges with J Rogers, equity holder, re: case status. |
| 8/9/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Confer with J Rogers, equity holder, re: case status |
| 8/17/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Email exchange C. Bonsal, equity holder, re: case status and RMST hearing. |
| 5/2/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Email exchanges with equity holders, re: case status. |
| 5/19/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Email H. Siegel re: filing of Plan Support Agreement motion and related exhibits (.1); email A. Shapiro re: responses to equity holders to recent bankruptcy court filings (.1). |
| 5/25/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call with R. Tannenbaum, Golden Tree, re: case status (.2). |
| 7/6/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Email exchange A. Shapiro re: responding to inquiries from equity holders re: sale process. |
| 7/11/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call with A. Bradley re: case status update (.2). |
| 7/12/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call with A. Bradley re: case status update (.2). |
| 8/11/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone calls various equity holders re: case status and RMST v France and Virginia District Court case (.2). |
| 6/30/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.30 | 169.50 | Telephone call with S. Harris, equity holder, re: case status and update (.3). |
| 7/7/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.30 | 169.50 | Email exchange and draft response to inquiries form equity holders re: sale process and E. D. Virginia status conference. |
| 5/23/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.50 | 282.50 | Telephone call with J. Lustig, J. Goldman & Co, re: case status (.5). |
| 5/1/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.70 | 395.50 | Telephone call with equity holders re: status of case and adversary proceeding in relation to French Artifacts. |
| 5/1/2017 | Expenses | | 0001 | CourtCall | | | 67.00 | April Court Call charges |
| 6/8/2017 | Expenses | | 0001 | CourtCall | | | 30.00 | CourtCall hearing with Judge Paul Glenn |
| 7/1/2017 | Expenses | | 0001 | CourtCall | | | 37.00 | CourtCall hearing with Judge Paul M. Glenn (06/29/17) |
| 8/31/2017 | Expenses | | 0001 | CourtCall | | | 51.00 | Court Call re hearings on Fourth Motion to Extend Exclusivity, Motion to Allow Debtors to Implement Key Employee Retention Plan, and MSJ. |

**Third Interim Fee Application**
**May 1, 2017 - August 31, 2017**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2017 | Expenses | | 0017 | Third Party Service Fees | | 1350.40 | UpShot Services LLC dba JND Corporate Restructuring - Website Services |
| 5/17/2017 | Expenses | | 0022 | Telephone Conference Calls | | 194.65 | AT - Conference Calling charges for April |
| 5/31/2017 | Expenses | | 0022 | Telephone Conference Calls | | 289.70 | AT Conference Calling charges for May |
| 8/18/2017 | Expenses | | 0055 | Other | | 2029.70 | TransWest Investigations, Inc.; Invoice # 71205 |
| 6/28/2017 | Expenses | | 0058 | Travel Expense | | 494.80 | Airline charge - Cancellation of non-refundable flight. |
| 8/15/2017 | Expenses | | 0058 | Travel Expense | | 1963.64 | Travel expenses for P. Gurfein |

**Total Fees:**           **$204,467.00**
**Total Expenses:**        **$6,507.89**
**Total Amount Due:**   **$  210,974.89**

### Timekeeper Summary

| | Hour | Rate | Value |
|---|---|---|---|
| Peter Gurfein | 349.40 | 565 | $197,411.00 |
| Jon L. R. Dalberg | 8.00 | 510 | $4,080.00 |
| Roye Zur | 4.20 | 380 | $1,596.00 |
| Michael Mocciaro | 3.30 | 200 | $660.00 |
| Erik Meza | 4.50 | 160 | $720.00 |

**Fourth Interim Fee Application**
**September 1, 2017 - December 31, 2017**

| Entry Date | Fee/Exp. Type | Timekeeper Name | Task Code | Task Matter | Rate | Hours Worked | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 10/15/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Telephone call J. Chubak re: sale process (.2). |
| 10/26/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Telephone call Bill Schwartz, Apollo, re: financing and sale process (.1); e-mail A. Shapiro, B. Williams, B. Murphy re: financing alternatives (.1). |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Email J. Cavender re: revisions to bid procedures (.2). |
| 9/15/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Confer with B. Miller re: D&O claims (.2); confer with J. Henshall re: D&O claims (.1). |
| 12/19/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Confer with J. Feldsher re: access to data room for equity holders, information in data room, and sale process (.3). |
| 10/27/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | E-mail exchange S. Roach re: sale process (.1); telephone call B. Schwartz and J. Zito re: sale process and financing issues (.3). |
| 11/8/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Telephone call J. Cavender re: sale process (.2); telephone call J. Chubak re: sale process (.2). |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Review proposed settlement with Cedar Bay respecting objections to Bid Procedures (.4). |
| 9/13/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Email exchange M. Glade, A. Averdesian re: sale structure and communication with strategic buyers. |
| 9/26/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Review Lincoln International sale process update memo (.4); confer with Lincoln International re: sale process and timing for sale auction (.1). |
| 10/18/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Telephone call J. Cavender re: resolution of sale process issues (.2); confer with B. Williams and B. Murphy re: resolution of sale process issues (.2); confer with J. Brown re: sale procedures (.1). |
| 11/6/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Telephone call J. Cavender re: sale process (.1); confer with B. Williams and B. Murphy re: status and updates on sale issues (.3); telephone call J. Brown re: status update (.1). |
| 10/19/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Confer with B. Williams re sale process (.2); e-mail exchange J. Cavender re: stalking horse designation (.1); letter to J. Cavender re: stalking horse designation (.3). |
| 10/20/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | E-mail exchanges S. Roach and J. Cavender re: sale process and negotiations with potential staking horse designee and re: extension of exclusivity (.6). |
| 10/25/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Conference call A. Shapiro, B. Williams, B. Murphy re: sale process and status (.5); e-mail exchange S. Roach re: LOI negotiations (.1). |
| 11/16/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Telephone call J. Cavender re: re: sale process (.2); e-mail exchange W. Schwartz re: sale process (.1); review artifacts inventory schedule (.4). |
| 12/10/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Review S. Fox email re: objections to sale process (.3); telephone call J. Chubak re: case status and sale issues (.4). |
| 12/4/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.90 | 508.50 | Review NDA under negotiation with Apollo (.2); confer with J. Feldsher re: NDA (.1); review proposed revisions to sale process proposed by NOAA (.6). |
| 10/5/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Telephone call J. Cavender re: sale status (.2); e-mail B. Murphy and B. Williams re: sale status (.4); conference call B. Murphy and B. Williams re: sale status and assessment of LOI (.3); e-mail exchange J. Chubak re: sale status (.1). |
| 12/28/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Conference call D. Anderson, B. Murphy re: sale process (.7); memo to A. Shapiro re: conference call with D. Anderson and status of sale process (.3). |
| 10/4/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.10 | 621.50 | Confer with B. Murphy re: status of discussions re: Letters of Intent (.3); review revised LOI (.4); e-mail exchange J. Cavender re: revisions to LOI (.2); confer with B. Murphy re: revised LOI (.2). |
| 10/6/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.10 | 621.50 | Telephone call J. Chubak re: status of sale process and revised bid (.2); conference call among estate professionals re: status of letters of intent and sale process (.9). |
| 10/29/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.10 | 621.50 | Conference call B. Murphy and B. Williams re: stalking horse designation, sale process, and financing (.9); telephone call J. Brown re: sale process and sale motion (.2). |
| 11/1/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.10 | 621.50 | Confer with B. Williams and B. Murphy re: status of sale process and options (.4); telephone call J. Cavender re: PacBridge claim and Debtors' claim objection (.1); telephone call M. Glade and W. McCaleb re: funding sources (.1); telephone call J. Cavender re: French Artifacts and District Court issues (.5). |
| 12/18/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.10 | 621.50 | Telephone call J. Cavender re: potential bidders and communications respecting bid process (.1); email S. Fox re: sale process (.1); review press release re: sale motion and markup press release with comments (.4); email exchanges J. Chubak and J. Cavender re: press release re: sale process (.3); telephone call J. Feldsher re: status of sale process and review of data room by equity holders (.2). |
| 10/31/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.20 | 678.00 | Telephone call J. Cavender re: sale process and discussion with potential bidders (.2); prep for call with estate professionals (.3); conference call among estate professionals re: sale process (.1). |
| 12/17/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.20 | 678.00 | Telephone call counsel to potential bidder re: sale process (1.2). |
| 10/18/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.30 | 734.50 | Analysis of distribution to creditors under sale proposal (.9); confer with B. Williams re: equity holders' interests in distributions (.3); confer with equity holder re: sale process (.1). |
| 12/6/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.40 | 791.00 | Confer with J. Feldsher re: Apollo NDA and due diligence requirements (.6); review arguments of Apollo re: sale motion (.7) email J. Cavender re: response to inquire re: Joint bidding (.1). |
| 12/7/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.40 | 791.00 | Telephone call J. Feldsher re: Apollo concerns with bid process and pending sale motion (1); email exchange J. Feldsher re: NDA and Apollo due diligence (.1); review Kekst memo re: publicizing sale and sale process (.2); telephone call J. Feldsher re: status of Apollo due diligence (.1). |
| 12/27/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.40 | 791.00 | Review sale update memo from W. McCaleb (.1); review withdrawal of Maritime Museum's motion to withdraw reference (.1); confer with J. Cavender re: withdrawal of reference and sale motion (.1); research and analysis of [redacted] (1.1). |
| 11/7/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.50 | 847.50 | Telephone call J. Chubak re: status of discussions with Debtors re bid and sale process (.3); conference call B. Williams, B. Murphy, J. Brown re: sale and bid process (.8); draft memo re: status of discussions re: bid process (.6). |
| 12/21/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.50 | 847.50 | Telephone call J. Cavender, B. Wainger, J. Chubak re: periodic report (.1); review and comment on proposed draft periodic report (.4); review and analysis of sections of Covenants and Conditions (1). |
| 11/2/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.60 | 904.00 | Telephone call J. Chubak re: sale process (.2); telephone call J. Cavender re: sale process (.1); e-mail review B. Murphy re: sale process and bid procedures (1.1); telephone call W. Sullivan re: tax issues in connection with sale (.2). |
| 11/19/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.60 | 904.00 | Research re:[redacted]. |
| 11/12/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.70 | 960.50 | Mark up Asset Purchase Agreement after review by Akerman and Lincoln (1.6); email J. Chubak re: APA markup (.1). |
| 9/14/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.80 | 1,017.00 | Review revised letter of intent from strategic buyer (Armada) (1.2); confer with Lincoln International re: new LOI (.4); e-mail A Shapiro re: new LOI (.2). |
| 10/12/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.90 | 1,073.50 | E-mail J. Cavender re: sale status (.2); telephone call J. Cavender re: Equity Committee letter re: sale process (.3); confer with A. Shapiro re: Debtors' response to Equity Committee letter re: sale process (.3); confer with J. Brown re: response to Debtors' inquiry re: Equity Committee letter re: sale process (.2); draft e-mail memo expanding on Equity Committee position respecting sale process (.9). |
| 9/8/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Confer with S. Fox re: bidding for assets (.3); email A. Shapiro re: status of bidding (.1); confer with advisor to potential bidder re: structure for offer (.3); memo to Committee re: structuring offers and status of discussions (.8); confer with Committee members re: structuring offer (.3); confer with J. Cavender re: discussions with bidders' professionals and re: option agreement (.2). |
| 9/15/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Confer with B. Murphy re: assessment of letter of intent from strategic buyer (.4); confer with E. Moreno re: securities law issues in letter of intent (.3); conference call Lincoln International re: letter of intent (.5); review side-by-side analysis of letter of intent from strategic buyer (.2); telephone call J. Cavender re: bid and sale process (.2); telephone call B. Murphy re: bid and sale process (.4); confer with J. Chubak re: bid and sale process (.1). |
| 11/30/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | E-mail exchange W. Schwartz re: bidding process (.1); confer with J. Brown re: sale process (.1); telephone call W. Schwartz and J. Zito re: sale process (.3); review additions to Data Room (.8); confer with J. Brown re: objections to bid procedures and sale process (.1); telephone call J. Chubak re: issues pertaining to sale of assets and procedures (.7). |
| 12/13/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Review revised Debtors' Confidential Information Memo (.5); confer with B. Murphy re: critique of CIM (.2); outline issue for December 19 hearing re: Sale Motion (1.3). |
| 12/8/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.10 | 1,186.50 | Telephone call B. Williams re: Alta Fundamental sale issues (.2); telephone calls J. Chubak re: sale process (.2); telephone call Apollo and Alta Fundamental re: sale process (1.1); telephone call J. Feldsher re: follow up to conference call with Committee (.1); email J. Cavender re: NDA and confidentiality agreement (.1). |
| 10/9/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.20 | 1,243.00 | Professionals call re: status of LOI process (.5); confer with B. Murphy, B. Williams, and J. Brown re: assessment of LOI process and LOI issues (1.2); review revised LOI offer (.3); review memo re: status of LOI (.8); e-mail exchange J. Cavender re: extension of time for stalking horse designation (.1). |
| 11/16/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.20 | 1,243.00 | Analysis of French Artifacts sale (1.5); research re: [redacted] (1.4); email Lincoln International re: [redacted] (.3). |

**Fourth Interim Fee Application**
**September 1, 2017 - December 31, 2017**

| Date | Type | Name | No. | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.30 | 1,299.50 | E-mail exchange B. Wainger re: revisions to Bid Procedures (.3); further revisions to bid procedures (.3); e-mail J. Cavender re: revisions to Bid Procedures (.1); telephone call J. Cavender re: final revisions to Bid Procedures (.3); confer with B. Williams re: reserve for auctions (.2); e-mail J. Cavender, S. Roach, B. Wainger re: admiralty court jurisdiction and revision to language in Bid Procedures (.3); review and comment on final versions of sale pleadings (.7); e-mail J. Cavender re: final approval of sale motion (.1); review and comments on draft press release (.2). |
| 11/16/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.30 | 1,299.50 | Telephone call B. Murphy re: status report on sale process and asset values (.3); research [redacted] (2). |
| 10/24/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.40 | 1,356.00 | Telephone call S. Roach re: APA draft (.1); comment and mark-up of APA documents draft (.9); mark-up draft APA from Debtors (1.1); e-mail exchanges B. Murphy and B. Williams re: structural issues in APA (.3). |
| 11/20/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.40 | 1,356.00 | Conference call B. Murphy, B. Williams, and J. Brown re: status of sale process and prospects for bidding (.5); draft responses to inquiries from equity holder (.9); telephone call A. Shapiro and B. Schwartz re: equity interests and sale process (1). |
| 10/11/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.50 | 1,412.50 | Confer with B. Murphy re: letter to J. Cavender re: LOI proposal (.2); revise letter to J. Cavender re: LOI (.7); telephone call J. Cavender re: letter nd LOI proposal (.1); telephone call J. Chubak re: letter to J. Cavender re: LOI proposal (.1); e-mail to J. Cavender et al., re: LOI proposal (.2); research re: sale related plan issues and valuation of sale (1); confer with J. Brown re: sale process (2). |
| 10/17/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.60 | 1,469.00 | Telephone call J. Cavender re: sale process (.2); confer with A. Shapiro re: sale process (.3); confer with B. Murphy re: resolution of outstanding sale issues (.2); review research memo and underlying case law re: [redacted] (1.2); confer with J. Brown re: research memo (.2); e-mail J. Cavender responding to inquiry re: sale process (.2); telephone call B. Schwartz re: sale process (.2). |
| 11/13/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.80 | 1,582.00 | Review and mark up Debtors' revisions to sale pleadings and related documents (1); e-mail B. Murphy and B. Williams re: comments to Debtors' mark up of sale pleadings (.3); confer with J. Chubak re: revised sale pleadings (.1); conference call professionals re: review of sale pleadings (.8); confer with J. Brown re: sale issues and court hearing (.1); e-mail estate professionals re: sale process reserve calculation (.1); confer with B. Murphy and B. Williams re: calculation of sale reserve (.1); telephone call J. Cavender re: setting stalking horse selection date (.1); e-mail J. Cavender et al. re: setting reserve price (.1); e-mail B. Wainger re: treatment of artifacts in sale (.2). |
| 10/16/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.90 | 1,638.50 | Review and analysis of letter J. Cavender responding to Equity Committee letter on sale process (1.1); confer with B. Murphy and J. Brown re: J. Cavender letter and response to letter (.3); outline response to J. Cavender letter (.8); telephone call J. Cavender re: response to Equity Committee letter (.3); telephone call J. Chubak re: response to J. Cavender (.2); e-mail J. Cavender responding to Debtors (.2). |
| 10/23/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.00 | 1,695.00 | Review draft Asset Purchase Agreement from Debtors (1.9); e-mail W. Sullivan and E. Moreno re: review of Asset Purchase Agreement (.1); e-mail B. Murphy and B. Williams re: comments to Asset Purchase Agreement (.4); review bid procedures in connection with sale motion (.6). |
| 10/30/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.10 | 1,751.50 | Telephone call J. Cavender re: sale process and stalking horse designation (.1); confer with J. Chubak re: sale process (.2); telephone call J. Brown re: sale process and pleadings (.2); conference call J. Brown, B. Murphy, B. Williams re: sale process (.8); review auction proposals in connection with sale process (.6); review claim objections relating to sale process (.6); conference call J. Chubak, B. Murphy, B. Williams re: sale process and options for alternative proceeding (.6). |
| 11/9/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.10 | 1,751.50 | Review drafts of sale motion and related pleadings from Debtors (2.6); e-mail exchange J. Cavender re: same pleadings and related documents (.1); confer with B. Murphy and B. Williams re: comments to sale pleadings (.3); telephone call J. Chubak re: comments to sale pleadings (.1). |
| 11/10/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.30 | 1,864.50 | Mark-up drafts of sale motion and related pleadings and documents with Equity Committee comments (1); circulate sale pleadings markup to J. Brown, B. Murphy, and B. Williams for review and comment (.1); e-mail exchange E. Moreno re: corporate and securities law issues in APA (.2); revise markup of sale motion and related documents per comments from Akerman and Lincoln (.6); confer with J. Chubak re: markup of bid procedures (.2); e-mail J. Cavender re: Equity Committee markup of Bid Procedures and related pleadings and documents (.2). |
| 11/28/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.40 | 1,921.00 | Telephone call J. Brown re: court process and objections to sale motion (.2); telephone call J. Cavender re: objection to sale motion (.2); telephone call S. Fox re: objection to sale motion and bid procedures (1.1); conference call estate professionals re: status of sale and objections to bid procedures and sale motion (1.7); telephone call B. Murphy re: options in sale process (2). |
| 11/29/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.40 | 1,921.00 | Telephone call J. Chubak re: sale process concerns (.2); confer with J. Dalberg re: sale process concerns (.1); review condition reports re: artifacts (.3); conference call B. Murphy, B. Williams, J. Dalberg, J. Brown re: concerns with sale process and plan process (1.4); confer with W. Schwartz re: sale process and access to due diligence material (.3); research issues pertaining to [redacted] (1.1). |
| 12/15/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.60 | 2,034.00 | Review markup of Response to Objection re: sale motion (1.3); revise Response to Objection to sale hearing (1.1); prep for hearing respecting sale motion (1.6); confer with J. Brown re: filing of Response to Objection to sale motion (.2); telephone call J. Cavender re: sale motion and motion to withdraw reference (.1); email S. Fox re: additional revisions to bidding procedures (.2); confer with J. Feldsher re: access to data room and sale process. (.1). |
| 12/1/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.70 | 2,090.50 | Confer with B. Murphy and B. Williams re: sale process issues (.2); draft outline of issues pertaining to sale process and proposed revisions (1.1); conference call among estate professionals re: sale process (.9); confer with B. Murphy re: issues raised on professionals' call (.2); telephone call B. Schwartz re: sale process (.3); email J. Cavender re: sale process (.2); further analysis of sale process issues raised on call among estate professionals (.8). |
| 12/14/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.70 | 2,090.50 | Review and analysis of NMM Motion to Withdraw Reference (1.1); research re: [redacted] (.6); telephone call J. Chubak re: NMM motion to withdraw reference (.1); telephone call J. Cavender re: NMM motion to withdraw reference (.1); email J. Cavender re: sale motion (.1); telephone call B. Schwartz re: diligence issues and sale motion objection (.1); review marked bidding procedures revised per objections received by Debtors (.4); draft response to objection to sale motion (1.2). |
| 12/12/2017 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.80 | 2,147.00 | Telephone call B. Schwartz and J. Feldsher re: due diligence issues and bidding procedures and execution of NDA (.3);email B. Schwartz, J. Feldsher re: sale process discussions (.4); email B. Murphy and B. Williams re: Apollo issues re: due diligence and bid procedures (.1); organize files for bid procedures hearing (1.8); review and analysis of objection to Sale Motion filed by Ad Hoc Equity Group (1); email B. Murphy and B. Williams re: open issues in connection with NDA execution by Apollo and Ad (.3). |
| 9/12/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Email exchange J. Henshall re: D&O issues (.1). |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Email J. Henshall re: settlement issues under plan. |
| 12/21/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Confer with J. Brown and B. Miller re: M. Little 2004 exam (,1). |
| 9/29/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Review judgment issued by Court re: RMST v France (.1); email B. Wainger, J. Cavender, J. Brown re: judgment in RMST v France (.1). |
| 10/3/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Telephone call J. Henshall re: D&O claims (.1); confer with B. Miller re: conversation with J. Henshall (.1). |
| 10/11/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Email J. Henshall re: D&O issues (.1); confer with B. Miller re: DaoPing Bao issues (.1). |
| 11/7/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Telephone call B. Miller re: D&O claims assessment (.1); e-mail J. Brown re: D&O claims status of investigation (.1). |
| 11/8/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Confer with J. Brown re: deposition schedule and D&O claims (.1); confer with B. Miller re: D&O claims and deposition schedule (.1). |
| 12/12/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Confer with B. Miller re: resolution of D&O issues (.1); email J. Henshall re: resolution of D&O issues (.1). |
| 12/20/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Confer with B. Miller re: upcoming Rule 2004 examinations (.2). |
| 12/29/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.50 | 282.50 | Confer with B. Miller re: M. Little deposition and related claims (.3); review and analysis of [redacted] (.2). |
| 9/1/2017 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.10 | 621.50 | Review D&O policies and corporate records for analysis of indemnification issues (1.1). |
| 9/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correspondence from 2 Committee members (T. Kraus and J. Heller) regarding sale process update, Armada. |
| 9/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Heller regarding Virginia litigation and status of selection of stalking horse bidder. |
| 9/26/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mails from P. Gurfein and A. Shapiro regarding announcement of stalking horse bidder and press release in connection with same. |
| 10/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence from  T. Kraus regarding plan/sale schedule. |
| 10/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence from A. Shapiro regarding plan schedule. |
| 10/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Conference with P. Gurfein regarding plan process and projected schedule/milestones in connection with same. |
| 10/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correspondence from A. Shapiro regarding sale process. |
| 10/19/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mails from P. Gurfein and A. Shapiro regarding sale process. |
| 11/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding my comments to documents reviewed. |
| 11/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence from P. Gurfein and J. Cavender regarding status of asset purchase agreement; timing issues. |
| 11/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding draft sale documents. |
| 11/20/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with B. Murphy and A. Shapiro regarding September financials. |

**Fourth Interim Fee Application**
**September 1, 2017 - December 31, 2017**

| Date | Fee | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correspondence from J. Ackerman regarding research on [redacted]. |
| 12/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding draft Debtor's Plan. |
| 12/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding Committee conference call next week. |
| 12/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence from B. Williams regarding classification/impairment issues in Debtor's plan. |
| 12/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding edits/comments to Debtor's draft plan. |
| 12/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review P. Gurfein's memo to Committee regarding status of case and Apollo objection to sale procedures and e-correspondence with P. Gurfein regarding same. |
| 12/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding proposal for mechanism to select liquidating trustee. |
| 9/8/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein regarding sale process, Armada. |
| 9/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding his and the Debtor's counsel's update on status of case, including Virginia litigation. |
| 9/28/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence and conference with P. Gurfein regarding schedule for sale, etc. |
| 10/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding projected milestones/schedule for sale and plan process. |
| 10/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence from P. Gurfein regarding update on sale and plan process: stalking horse selection. |
| 10/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review letter from P. Gurfein to Debtor's counsel regarding plan process issues and selection of stalking horse bidder. |
| 10/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding update on plan/sale process status. |
| 10/18/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and Committee members regarding update on sale process. |
| 10/19/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and committee members regarding negotiations and correspondence with Debtor's counsel in connection with stalking horse selection and sale. |
| 10/20/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein, A. Shapiro and F. Gerber regarding marketing of Titanic assets. |
| 11/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-correspondence from B. Murphy and attachment regarding Debtor's cash-flow projections. |
| 11/15/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with A. Shapiro and B. Murphy regarding financial reporting/information for September and review summary of same. |
| 11/21/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail memorandum from P. Gurfein regarding plan solicitation and confirmation timing issues and respond to same. |
| 11/21/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding timing issues in Debtor's plan to seek acceptances/rejections of plan and plan confirmation, research needed regarding same. |
| 11/22/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding memo on plan solicitation/confirmation timing issues sent to B. Murphy and co-counsel. |
| 11/29/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding memo to Committee on strategy with respect to plan support agreement. |
| 11/29/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail comments from J. Brown, J. Heller, F. Gerber and I. Jacobs regarding sale and plan process. |
| 11/30/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review draft e-mail from P. Gurfein to Debtor's counsel on plan issues. |
| 12/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding his comments to Debtor's draft Chapter 11 Plan. |
| 12/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding form of liquidating trust agreement. |
| 12/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Debtor's draft plan. |
| 12/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding draft memo on plan issues received from co-counsel. |
| 12/10/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein regarding status of dealings with Debtor's counsel and counsel to Apollo in connection with sale. |
| 12/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding Debtor's draft plan. |
| 12/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-correspondence between P. Gurfein and committee members regarding possible withdrawal of the reference by Greenwich Museum; strategy regarding same. |
| 12/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding possible motion to withdraw the reference on the sale. |
| 12/15/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding withdrawal of Debtor's sale motion. |
| 12/15/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review draft response of Committee to Debtor's sale motion and e-correspondence from P. Gurfein regarding same. |
| 12/18/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail and attachments from P. Gurfein to Committee regarding status of case, withdrawal of sale motion, etc., and responses of T. Kraus and I. Jacobs regarding same. |
| 10/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-mail from P. Gurfein and attached revised LOI. |
| 10/16/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Analyse response from Debtor's counsel to October 10 letter and P. Gurfein's draft response thereto. |
| 11/2/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and A. Shapiro regarding Committee conference call; sale process. |
| 11/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and A. Shapiro regarding press release on sale motion and bid procedures; review same. |
| 11/29/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review draft summary of requests to Debtors regarding plan/sale process from P. Gurfein and edit same; review comments of Lincoln International and J. Brown regarding same. |
| 11/29/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review P. Gurfein's memorandum to committee regarding plan and sale process and strategy regarding same; e-correspondence with P.Gurfein regarding same. |
| 12/5/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-mail and attachments from B. Murphy regarding plan, sale and marketing issues. |
| 12/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding comments to draft debtor's plan. |
| 12/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review Alta's objection to sale motion. |
| 12/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review objection to sale procedures filed by Apollo. |
| 12/14/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding possible motion to withdraw the reference. |
| 12/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Research regarding [redacted]. |
| 12/4/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein regarding issues in Debtor's draft Chapter 11 Plan; strategy regarding same. |
| 12/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review Apollo objections to sale procedures motion. |
| 12/12/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein regarding objection to sale procedures motion filed by Apollo, strategy with respect to same. |
| 11/21/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.50 | 282.50 | Confer with J. Dalberg re: drafting issues in plan issues (.3); telephone call W. Schwartz re: auction house issues (.2). |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.50 | 282.50 | Circulate plan comments to B. Murphy, B. Williams, J. Brown for comment (.2); confer with J. Dalberg re: additional revisions to Debtors' draft plan (.3). |
| 12/11/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.60 | 306.00 | Review comments of Jeff Chubak, creditor's committee counsel, to debtor's draft plan and edit same. |
| 12/4/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.60 | 339.00 | Email exchange J. Feldsher re: plan process (.1); confer with J. Brown re: plan analysis and research (.3); telephone call with J. Chubak re: plan analysis (.2). |
| 12/3/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Review Debtor's draft Chapter 11 Plan. |
| 12/7/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Review and analyse draft research memorandum on [redacted]. |
| 12/6/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Telephone call J. Chubak re: plan issues (.2); confer with E. Moreno re: securities law issues in plan (.2); confer with W. Sullivan re: tax issues in Plan (.3); email J. Chubak and J. Cavender re: Equity Committee comments and suggestions re Debtors draft plan (.1). |
| 11/9/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Review (a) press release regarding naked auction; (b) cure notice; (c) sale procedures order; (d) bidding procedures; and (e) sale procedures motion. |
| 9/22/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Confer with B. Murphy and B. Williams re: extensions of PSA timeline (.2); review and revise timeline analysis (.2); email J. Cavender re: proposed revisions to timeline and underlying assumptions (.4); email exchange J. Cavender re: timeline revisions (.2). |
| 12/6/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.20 | 612.00 | Conference call with P. Gurfein, Committee and professionals regarding Debtor's draft Chapter 11 Plan. |

**Fourth Interim Fee Application**
**September 1, 2017 - December 31, 2017**

| Date | | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/1/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.30 | 663.00 | Review Debtor's draft Chapter 11 Plan. |
| 12/2/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Confer with J. Feldsher re: plan issues, sale process, and case administration (1); email J. Cavender re: sale process and execution of NDA (.1); email exchange J. Feldsher re: sale process (.2). |
| 12/4/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.40 | 791.00 | Draft revisions to Debtors' proposed plan (1.1); confer with J. Feldsher re: plan prospects (.2); email J. Cavender re: committee confidentiality agreement (.1). |
| 12/13/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Conference call J. Cavender, S. Roach, J. Dalberg reviewing Comments to Debtors' Draft Plan (1.6). |
| 11/21/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Research [redacted]. |
| 11/27/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.00 | 1,130.00 | E-mail exchange J. Brown re plan and sale issues (.2); email exchange B. Murphy re: sale issues and plan concerns (.2); confer with J. Chubak re: sale process (.2); analysis of plan sale process and timing for bid procedures in response to comments from equity holders (1.2); confer with Lincoln International re: process and timing for sale under plan (.2). |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.20 | 1,243.00 | Review Creditors Committee markup of debtors' draft plan (.6); markup draft plan with Equity Committee comments (1.4); email J. Cavender and J. Chubak re: comments to draft plan (.1); email J. Cavender re: filing of draft plan (.1). |
| 11/21/2017 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.50 | 1,275.00 | Draft memorandum to P. Gurfein analysing [redacted]. |
| 11/22/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Research issues pertaining to [redacted] (1.2); memo re: [redacted] (.9); confer with J. Dalberg re: [redacted] (.2). |
| 12/1/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Review draft plan from J. Cavender. |
| 12/7/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.30 | 1,864.50 | Conference call J. Chubak and J. Cavender re: Debtors' draft Chapter 11 Plan (.3); telephone call J. Chubak re: plan and sale issues (.2); review research memo re:[redacted] (.7); further analysis and research re: [redacted] (.8); memo re: analysis of plan issues and research matters (1); confer with B. Williams and B. Murphy re: plan issues and sale of assets (.3). |
| 12/12/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.40 | 1,921.00 | Review Debtors' draft plan re: liquidating trust issues and draft proposal for liquidating trust (1.1); confer with J. Dalberg re: draft liquidating trust agreement (.2); finalize additional comments to Debtors' draft Chapter 11 Plan (2); email plan with comments to J. Cavender and J. Chubak (.1). |
| 12/3/2017 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.70 | 2,655.50 | Complete review and analysis of Debtors' proposed plan (2.2); markup comments to Draft Plan (.9); email B. Williams re: plan issues (.3); email J. Brown re: plan issues and court process (.5); email memo re: plan issues to B. Williams and B. Murphy for comment and analysis (.8). |
| 12/21/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro and J. Brown re: New York Landlord claim objection mediation (.1); email J. Cavender re: attendance at mediation of New York Landlord claim (.1). |
| 9/11/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.40 | 226.00 | Review discovery produced in claim litigation re: 417 Fifth Ave RE (.4). |
| 11/27/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.10 | 621.50 | E-mail exchange J. Cavender re: claims process and D&O claims (.2); review schedule of claims and analysis of outstanding amounts (.9). |
| 10/17/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.30 | 734.50 | Research re: third party claims and objections to claims (1.3). |
| 11/22/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.30 | 734.50 | Review amendment to NY Lease re: claim objection analysis (.9); e-mail memo to J. Cavender re: NY Landlord claim objection analysis and argument (.4). |
| 10/18/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 2.20 | 1,243.00 | Review LOI objection to claim (.3); confer with J. Cavender re: objection to LOI claim (.1); review summary judgment re: landlord claims (1.4); review objection to Structure Tone claim (.4). |
| 11/3/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 2.30 | 1,299.50 | E-mail exchange J. Cavender re: claim objections (.2); review and mark-up draft claim objections (.9); research claim objection issues relating to pending objections (1.2). |
| 11/21/2017 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 2.40 | 1,356.00 | Review summary judgment motion and research objection to NY landlord claim (2.1); confer with J. Cavender re: NY Landlord claim, general claims objections, plan schedule, and Luxor lease (.3). |
| 12/4/2017 | Fee | Dalberg, Jon L.R. | 0062 | Committee Communications | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and Committee members regarding bidding procedures issues in connection with Debtor's draft plan. |
| 12/19/2017 | Fee | Dalberg, Jon L.R. | 0062 | Committee Communications | 510.00 | 0.20 | 102.00 | Review multiple e-mails between J. Heller and other Committee members, B. Murphy and P. Gurfein regarding status of sale and marketing efforts. |
| 9/29/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Memo to Committee re: judgment in RMST v France and case status update. |
| 10/25/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro re: stalking horse designation (.2). |
| 11/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Telephone call A. Shapiro re: open issues in sale pleadings and reserve calculation (.2). |
| 10/23/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Confer with A. Shapiro re: case and sale process status updates. |
| 11/21/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Confer with A. Shapiro re: plan and sale issues (.3). |
| 12/2/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Confer with A. Shapiro re: case status, sale process, and plan issues (.3). |
| 12/7/2017 | Fee | Dalberg, Jon L.R. | 0062 | Committee Communications | 510.00 | 0.40 | 204.00 | Review emails from B. Murphy, A. Shapiro regarding plan and marketing issues. |
| 10/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | E-mail exchanges re: committee members' questions re: marketing report and status of sale process (.4). |
| 9/28/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Memo to Committee re: case status update including scheduling (.5). |
| 9/15/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Telephone call A. Shapiro re: case status and sale process (.6). |
| 9/22/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Memo to Committee re: PSA timeline and assessment of extensions for further negotiations with potential stalking horses. |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email to Committee re: case update (.6). |
| 9/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Telephone call A. Shapiro re: policy issues and stay relief stipulation (.2); email exchange J. Heller re: stock option issues (.2); telephone call A. Shapiro re: status of exhibits in Orlando and Atlanta (.3). |
| 10/24/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Conference with A. Shapiro re: structural issues in Asset Purchase Agreement (.3); telephone call A. Shapiro re: structural issues in sale agreement (.4). |
| 11/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Mark up and circulate to Committee comments to press release (.4); e-mail exchange T. Kraus re: revisions to press release (.11); e-mail committee re: revisions to draft sale pleadings and related documents (.2). |
| 9/26/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re: extension of sale process timeline, status of sale, and press release re: same. |
| 10/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | E-mail memo to Committee re: status of discussions with Debtors re: sale process (.5); e-mail exchanges Committee members re: sale process (.4). |
| 10/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re: status of sale process (.8); e-mail exchanges Committee members re: sale process (.1). |
| 12/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Finalize meeting minutes for 12/6 Committee meeting (.3); draft agenda for 12/14 Committee meeting (.3); email Committee re: markup sand recommendations re: Debtors' draft plan (.3). |
| 10/11/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Confer with A. Shapiro re: Committee letter re: LOI proposal (.3); e-mail Committee re: issuance of letter re: LOI proposal (.2); e-mail exchanges with Committee members re: LOI proposal (.5). |
| 10/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Memo to Committee re: sale process and stalking horse designation (.8); e-mail exchanges with Committee members re: sale process (.2). |
| 11/20/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Confer with A. Shapiro re: sale process (.2); e-mail memo re: sale process and potential bidders (.8). |
| 9/26/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to committee re: case status update (.5); memo to committee re: stay relief motion for D&O carrier (.6). |
| 11/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to committee transmitting pleadings and discussing sale issues (1.1). |
| 12/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to Committee re: sale process, plan issues, due diligence issues and case status. |
| 12/28/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to Committee re: withdrawal of reference, District Court issues, sale process, and case update. |
| 10/13/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Memo to Committee re: status of sale and pending consideration of LOI (.3); review memo re: sale issues and pending timetable for sale (.7); confer with B. Williams and B. Murphy re: status of sale process (.2). |
| 11/3/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Confer with A. Shapiro re: discussions with Debtors and status of case (.4); memo re: next steps in sale process and plan process (.8). |
| 12/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Memo to Committee summarizing recent conference calls and advising of status of sale process and objections to sale process. |
| 10/20/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | E-mail memo to Committee re: case status (.6); E-mail exchange with Committee re: sale process, stalking horse designation, and exclusivity (.6); confer with A. Shapiro re: sale process (.1). |
| 11/2/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Telephone call T. Kraus re: sale status and case update (.6); telephone call A. Shapiro re: sale process (.2); memo to Committee re: bid procedures (.5). |
| 11/15/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Confer with Committee financial advisor, J. deKoenig re: sale issues (.6); e-mail memo to Committee re: update on sale process (.7). |

**Fourth Interim Fee Application**

**September 1, 2017 - December 31, 2017**

| Date | | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | E-mail memo to Committee re: hearing and orders re: exclusivity and re: plan related issues (.7); e-mail exchange Committee members responding to inquiries re: sale process and plan issues (.3); e-mail memo J. Boran and Lincoln International re: responding to Committee inquiries re: sale and plan (.4); confer with A. Shapiro re: prospects for alternative plans (.2). |
| 12/12/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Memo to Committee re: analysis of sale motion objections, sale process, and case status update (1.8). |
| 11/9/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Memo to Committee re: sale motion (.6); prep for Committee meeting (.3); Committee meeting (.8); confer with I. Jacobs re: comments to sale press release (.2). |
| 12/7/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Email memo to A. Shapiro re: case status update (.4); telephone call A. Shapiro re: status of case (.3); email memo to Committee re: sale process (.8); email exchange with Committee members re: sale process (.4). |
| 12/20/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Memo to Committee re: case status update, sale process, and plan issues (.9); email Committee members re: China Machinery Construction contract (.3); email exchanges Committee members re: questions respecting Chinese contract (.2); email Committee responding to questions re: New York Landlord mediation (.5). |
| 11/7/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Memo to Committee re: discussions with Debtors and other constituencies and status of case and bid process (1.6); e-mail exchange F. Gerber re: case and bid status (.2); telephone call A. Shapiro re: proposed agreement with Debtors re: bid issues (.2). |
| 12/8/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Email exchanges with Committee members re: sale process (.5); memo to Committee re: sale process, objections to sale process, and alternative considerations (.5); conference call Committee members re: sale process and alternatives (.8); telephone call A. Shapiro re: status and next steps (2.). |
| 10/18/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Memo to Committee re: analysis of open issues in sale process and resolution of issues (1.7); e-mail exchanges Committee members re: sale process (.4). |
| 11/28/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Confer with A. Shapiro re: status of sale process and objections from potential bidders to bid procedures (.3); memo to Committee re: sale process, bid procedures, objections to bid procedures, and recommended action (1.8). |
| 9/11/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Confer with Committee members re: case status inquiries and sale process inquiries (.4); memo to Committee re: case status update (1.4); memo to special litigation subcommittee re: case status update (.5). |
| 10/5/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Memo to Committee re: sale status and assessment of pending LOIs, and timeline for sale process (1.8); e-mail exchanges Committee members re: sale process (.6). |
| 10/16/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Memo to Committee re: sale process update (.2); e-mail memo to Committee re: Debtors' response to Equity Committee re: sale process (.6); memo to Committee summarizing status and recommending next steps in sale process (1.3); e-mail exchanges with Committee members re: sale process (.3). |
| 10/30/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | E-mail exchange with Committee members re: status of sale process (.6); e-mail exchange A. Shapiro re: sale status (.1); memo to committee re: [redacted] (1.7). |
| 11/30/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Confer with A. Shapiro re: status of sale process (.2); draft memo to Committee outlining concerns and recommending action re: process for sale of assets and plan process (1.7); confer with J. Brown, B. Murphy, B. Williams re: memo respecting sale process and plan process (.5). |
| 12/5/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Draft minutes for November 1 Committee call (.7); draft agenda for December 6 Committee call (.4); revise memo to Committee for Committee call re: analysis of Debtors' draft plan (1.3). |
| 12/18/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Memo to Committee re: sale process and plan issues (1.7); email exchanges with Committee members, follow-up to Committee memo (.4); confer with A. Shapiro re: sale and plan process (.3). |
| 11/29/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | E-mail exchanges with Committee members re: sale process objections (.3); additional memo to Committee re: sale process (.6); telephone calls with T. Kraus and I. Jacobs re: objections to sale process (.2); e-mail exchanges with Committee members re: Plan Support Agreement and sale process (.4); memo to committee re: Plan Support Agreement (.8); e-mail exchange A. Shapiro re: Plan Support Agreement (.2). |
| 12/19/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Email memo to Committee re: case status update (.5); confer with A. Shapiro re: status re: sale process and plan discussions (.4); email exchanges with Committee members re: case status inquiries (.3); memo to Committee re: plan issues raised by filed Plan (1.4). |
| 11/1/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.70 | 1,525.50 | E-mail exchange I. Jacobs re: sale process (.2); telephone call A. Shapiro re: sale process and options (.4); prep for Committee call (.5); Committee call (1.6). |
| 12/4/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.70 | 1,525.50 | Memo to Committee re: sale process, status update, and plan issues (2.6); email to Committee re: sale issues (.1). |
| 10/10/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | Confer with A. Shapiro re: e-mail invitation for call from G. Wong and S. Trainer (.2); memo to Committee on professionals call and assessment of LOI (.6); prep for Committee call (.5); Committee call (1.2); confer with J. Brown and B. Murphy re: follow-up to Committee call (.3). |
| 11/8/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.90 | 1,638.50 | Telephone call J. Heller re: sale process (.2); telephone call F. Gerber re: sale process (.1); draft agenda for November 9 Committee meeting (.4); draft minutes for November 1, 2017 Committee call (.9); e-mail memo to Committee re: November 9 Committee call (.5); e-mail B. Murphy and B. Williams re: financial advisors report on Committee call (.3); prep for Committee call (.5). |
| 10/9/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.00 | 1,695.00 | Confer with A. Shapiro re: status of sales process and LOIs (.2); draft memo to Committee re: term sheet and sale process and status of LOI proposal (1.2); e-mail Committee re: update to memo on analysis and assessment of LOI proposal (.7); e-mail exchange committee members re: analysis and assessment of LOI offer (.7); e-mail exchange committee members re: assessment of Glass Ratner's "gross" value of LOI proposal (.2). |
| 12/29/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.20 | 1,808.00 | Assessment of data re: valuation concerns and documentation re: sale of assets (1.4); research [redacted] (1.8). |
| 10/6/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.30 | 1,864.50 | Draft memorandum re: status of case, status of sale process, and analysis of letters of intent (2.1); confer with J. Brown, B. Murphy, B. Williams re: revisions and assessment of memo to Committee re: sale process (.3); e-mail memo to Committee re: sale process (.4); e-mail exchanges and confer with Committee members re: analysis of LOI and assessment of sale process (.5). |
| 12/14/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.60 | 2,034.00 | Memo to Committee re: Motion to Withdraw Reference (.8); email exchanges with Committee members re: NMM Withdrawal of Reference Motion (.2); prep for Committee call (.5); Committee Meeting call (1.6); email to Committee re: response to inquiries re: French Artifacts sale (.5). |
| 12/6/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 4.70 | 2,655.50 | Prep for Committee call (.5); Committee call (1.6); memo to Committee re: Debtor's draft plan (1.6); email exchange A. Shapiro re: Draft plan (.2); confer with B. Williams and B. Murphy re: extension confidentiality agreement (.2); memo to Committee re: Apollo objection to sale motion (.6). |
| 10/31/2017 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 5.00 | 2,825.00 | Memo to Committee re: status of discussion with bidders (1); telephone call A. Shapiro re: options for consideration on estate professionals' call (.2); memo to Committee re: sale process options and alternatives (1.7); draft agenda for Committee call (.4); draft minutes for prior committee call (.6); e-mail exchanges with Committee members re: open issues in sale process (.4); review auction material in preparation for Committee call (.8). |
| 12/11/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Review and markup LGB fee invoice for interim compensation request (.3). |
| 12/14/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Final review of LGB November interim fee invoice (.4); submit LGB November invoice for interim compensation (.1). |
| 10/12/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Review and finalize time entries for interim fee request (.5); e-mail letter to U.S. Trustee re: monthly interim fee request (.1). |
| 11/15/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Finalize LGB request for interim fees (.6); e-mail submission to U.S. Trustee re: LGB monthly interim fee request (.1). |
| 11/13/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Review and markup Landau invoice for October 2017 (.7); review and markup Akerman October invoice and e-mail J. brown re: same (.1). |
| 9/30/2017 | Fee | Meza, Erik | 0065 | Employment & Fee Application | 160.00 | 5.00 | 800.00 | Prepared, edited, proof-read, and finalized Third Interim Fee Application of LGB. |
| 9/6/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.00 | 1,130.00 | Review payment schedules and edit time entries for fee application (2). |
| 9/12/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.00 | 1,130.00 | Work on narrative for fee application (2). |
| 9/5/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.20 | 1,243.00 | Work on interim fee application (2.2). |
| 9/25/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.30 | 1,299.50 | Finalize fee application (2.2); file fee application (.1). |
| 9/18/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.50 | 1,412.50 | Work on Third Interim Fee Application. |
| 9/13/2017 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.60 | 1,469.00 | Work on narrative for interim fee application (2.3); finalize August interim fee request (.3). |
| 9/15/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review interim fee requests from Troutman Sanders. |
| 9/18/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review Akerman fee schedule and confer with J. Brown re: same. |
| 10/5/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review interim professional fee statements of Thames Markey and Kaleo Legal (.1); e-mail exchange M. Glade re: professional fees (.1). |
| 11/16/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review and comment on further revisions to Eastern District Court periodic report (.2); e-mail R. McFarland, B. Wainger, J. Cavender re: revised periodic report (.1). |
| 9/29/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Update website re: RMST v France judgment entered by Court (.1); review and revise draft motion and order for proposed scheduling order (.3). |
| 12/21/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review and comment on proposed E. D. Va. periodic report (.3); confer with B. Wainger, R. McFarland, and J. Cavender re: revisions to periodic report (.1). |
| 9/2/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Draft agenda for business persons' call (.1); memo to Committee re: open matters on agenda for business persons' call, status of motions, and status of timeline under PSA (.4). |
| 9/19/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Review email proposal from J. Cavender re: extension of timeline for PSA milestones (.2); confer with Lincoln International and J. Brown re: proposed dates for timeline (.2); confer with J. Cavender re: proposed extensions (.1). |
| 9/26/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Confer with A. Shapiro re: revised press release (.1); email exchange J. Cavender re: further revisions to press release re: sale process (.1); review issued press release (.1); revise Committee website per extension of timeline for sale process (.2). |

**Fourth Interim Fee Application**
**September 1, 2017 - December 31, 2017**

| Date | Type | Timekeeper | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/18/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Attend hearing (telephonic) re: insurance company stay relief (.5). |
| 12/11/2017 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.00 | 320.00 | Drafted November, 2017 Interim Fee Request. |
| 9/13/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Review updated summary of management call from Lincoln International (.2); review interim fee request form CRI (.1); email exchange J. Cavender re: D&O policy stay relief stipulation (.1); review Thames Markey interim fee request (.1); review GR interim fee request (.1). |
| 9/20/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Telephone call J. Chubak re: timeline extensions under PSA and sale process (.1); telephone call B. Murphy re: status of sale process discussions and estimates of time for resolution in connection with timeline revisions under PSA (.2); email J. Cavender re: recommended extensions under PSA timeline (.3). |
| 10/4/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Draft estimates for case costs September through January for M. Glade (.5); e-mail M. Glade re: case cost estimates (.1). |
| 9/6/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Review draft order re: KEIP and KERP (.2); email exchange J. Cavender re: revisions to KEIP and KERP order (.2); email exchange J. Cavender re: payments under fee orders to estate professionals (.2); email exchange J. Cavender re: news coverage for Spokane exhibit (.1). |
| 9/25/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Email exchange J. Cavender, M. Glade re: press release: re: sale process (.2); confer with B. Williams and B. Murphy re: press release (.1); draft revised press release (.3); forward revised press release to J. Cavender and J. Chubak (.1). |
| 11/21/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Work on draft scheduling order (.2); confer with J. Chubak re: schedule, scheduling order, and plan issues (.2); research issues relating to plan discussions raised by J. Chubak (.3). |
| 12/20/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.70 | 395.50 | Review China Machinery construction contract in connection with Chinese traveling exhibit (.2); email exchange J. Cavender and J. Chubak re: China Machinery Construction contract (.1); telephone call J. Chubak re: case status, plan, and sale issues (.1); telephone call J. Cavender re: case status, sale, and plan issues (.2). |
| 9/8/2017 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Drafted and prepared Fee Statement for August, 2017. |
| 9/28/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Telephone call J. Cavender and J. Brown re: scheduling order (.1); telephone J. Chubak re: dates for scheduling order (.1); review and comment on draft motion and order re: scheduling (.3); review and comment on final D&O relief from stay motion (.2). |
| 9/1/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Review draft press release re: StoryTech transaction and salvage operations (.1); confer with Committee and Committee professionals re: response to draft press release (.4); review press release (.2); email to J. Cavender re: revisions to draft press release (.2). |
| 9/5/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Telephone call with J. Cavender re: case status updates (.3); review new DIP budget (.2); confer with B. Murphy and B. Williams re: DIP budget issues (.4). |
| 12/19/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Confer with B. Murphy and B. Williams re: sale process and alternatives to the sale process (.4); update Committee website (.5). |
| 10/16/2017 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 3.50 | 560.00 | Performed research through NY discovery production in the 417 Fifth Avenue Real Estate claim objection. |
| 10/2/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.10 | 621.50 | Conference call with B. Murphy, B. Williams, J. Brown re: strategies in addressing case administration (.6); review and comments on draft scheduling order (.2); email J. Brown re: revisions to scheduling order (.1); e-mail exchange J. Cavender re: revisions to scheduling order (.2). |
| 9/26/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.20 | 678.00 | Telephone call J. Cavender re: scheduling order (.2); confer with J. Brown re: scheduling order (.1); review revised motion for stay relief re: D&O insurance proceeds (.4); draft revisions to proposed motion (.4); email J. Cavender re: revisions to stay relief motion (.1). |
| 11/16/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.20 | 678.00 | Review and comment on draft periodic report to Eastern District of Virginia (.2); e-mail exchange B. Wainger re: periodic report (.2); attend hearing (telephonic) re: plan exclusivity (.7), confer with Committee counsel, Debtor's counsel, and court re: scheduling hearings (.1). |
| 9/7/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Review further draft of KEIP and KERP order and email exchange with Debtor's counsel and U.S. Trustee re: same (.1); review correspondence with BDO re: turnover of work papers to successor accountant (.1); email J. Henshall and J. Cavender re: interim fee payments (.1); confer with B. Williams and B. Murphy re: BDO status and turnover of accounting records to successor (.2); confer with J. Cavender re: BDO (.2); review Lincoln International sale process update and confer with B. Williams and B. Murphy re: same (.3); review periodic report filed by Debtor in E. D. Va. (.3). |
| 10/3/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Review and comments on J. Cavender revisions to scheduling order and motion (.1); review Teneo fee application (.1); review filed motion for stay relief re: D&O carrier (.1); e-mail to M. Glade re: fee estimates for case (.2); confer with Lincoln International and Akerman re: fee estimates to be reported to M. Glade (.2); review weekly marketing update from Lincoln International (.2); confer with B. Murphy re: Lincoln International weekly sale and marketing summary (.2); confer with J. Brown re: case costs and timing issues in relation to case administration (.2). |
| 9/22/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.50 | 847.50 | Confer with Lincoln International re: revised timeline for PSA milestones (.5); draft revised timeline (.3) and forward same to estate professionals (.1); email exchange J. Cavender re: revisions to timeline and acceptance of revised timeline (.2); memo to committee re: agreement to revise timeline (.4). |
| 11/15/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.60 | 904.00 | Draft updates for Committee website re sale process (.8); oversee inserts to Committee website and update of information on website (.1); confer with J. Brown re: scheduling order in connection with exclusivity motion and other matters pending before court (.2); review fee request of Troutman Sanders (.1);e-mail J. Cavender re: scheduling court hearings and plan tax issues (.2); confer with E. Moreno re: securities law issues in sale motion press release (.1); e-mail S. Roach re: revisions to sale motion related press release (.1). |
| 9/12/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.70 | 960.50 | Email exchange J. Cavender re: insurance coverage issues (.2); telephone call B. Miller re: D&O insurance coverage (.2); review proposed stipulation re: relief from stay re: D&O insurance (.3); review policy re: proposed stipulation re: coverage (1). |
| 12/29/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Review filed draft of periodic report in E. D. Va. (.1); review NY Landlord hearing binder re: claim objection mediation (.6); review financial reports for all debtors (1); review order disallowing claim by Structure Tone (.1). |
| 9/11/2017 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 2.70 | 1,525.50 | Research stock options and bankruptcy (1.9); telephone call J. Cavender and S. Roach re: stock option issues (.5); email exchange J. Cavender re: stock option research (.3). |
| 9/1/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Communications with Equity Holders re: case status. |
| 9/7/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Communications with Equity Holders re: case status. |
| 9/12/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.10 | 56.50 | Communications with Equity Holders re: case status. |
| 9/25/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Communications with Equity Holders re: case status and sale process. |
| 12/1/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.30 | 169.50 | Telephone call G. Li re: case status and plan issues (.3). |
| 9/26/2017 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.40 | 226.00 | Communications with Equity Holders re: extension of sale process and press release re: same. |
| 10/18/2017 | Expenses | | 0001 | CourtCall | | | 30.00 | Court Call re Hearing re Motion to Allow Entry of a Consent Order Granting Relief from the Automatic Stay. |
| 11/27/2017 | Expenses | | 0001 | CourtCall | | | 37.00 | Telephonic appearance for RMS Titanic Inc. (Case No. 16-02230) hearing. |
| 9/11/2017 | Expenses | | 0017 | Third Party Service Fees | | | 2,836.34 | JND Corporate Restructuring: Invoice # 2108 |
| 10/31/2017 | Expenses | | 0017 | Third Party Service Fees | | | 898.60 | JND Corporate Restructuring Invoice #2182. |
| 11/6/2017 | Expenses | | 0017 | Third Party Service Fees | | | 898.60 | JND Corporate Restructuring (Invoice No. 2182 - September services) |
| 11/30/2017 | Expenses | | 0017 | Third Party Service Fees | | | 615.24 | JND Corporate Restructuring - Invoice 2217 |
| 12/31/2017 | Expenses | | 0017 | Third Party Service Fees | | | 617.74 | JND Corporate Restructuring (Invoice No. 2265 - December services). |

**Total Fees:**    **$177,616.00**
**Total Expenses:**    **$5,933.52**
**Total Amount Due:**    **$ 183,549.52**

**Timekeeper Summary**

| | Hour | Rate | Value |
|---|---|---|---|
| Peter Gurfein | 289.20 | 565 | $163,398.00 |
| Jon L. R. Dalberg | 23.80 | 510 | $12,138.00 |
| Erik Meza | 13.00 | 160 | $2,080.00 |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Entry Date | Fee/Exp. Type | Timekeeper Name | Task Code | Task Matter | Rate | Hours Worked | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding status of potential rival bidders. |
| 10/4/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding additional comments to Equity Committee's reservation of rights, etc. |
| 4/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Email exchange I. Jacobs re: sale process questions; email J. Feldsher re: Apollo confidentiality agreement. |
| 5/8/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Telephone call H. Winsberg re: sale process status. |
| 9/12/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Email S. Cummings re: purchase of estate assets. |
| 10/23/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Email exchange counsel to Museum re: upcoming District Court hearing on approval of sale of RMST stock (.1). |
| 10/25/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Confer with Museum's counsel re: sale hearing before Judge Smith (.1). |
| 10/1/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Equity Committee's reservation of rights and limited objection to sale order. |
| 10/3/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Equity Committee's reservation of rights and limited objection to sale order. |
| 10/4/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. Brown regarding limited objection and review revisions to same. |
| 10/4/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. Brown regarding 363(m) finding in proposed order. |
| 10/4/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.20 | 102.00 | Review revised Equity Committee reservation  of rights and limited objection. |
| 8/28/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Review J. Feldsher declaration filed in reply to objection to sale motion (.2). |
| 9/13/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Email exchange I. Jacobs and J. Brown re: drafting notice of sale process (.2). |
| 9/21/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.20 | 113.00 | Email exchange B. Murphy re: status of sale process and contacts response to inquiries. |
| 10/3/2018 | Fee | Dalberg, Jon L.R. | 0055 | Asset Disposition | 510.00 | 0.30 | 153.00 | Review draft reservation of rights and limited objection. |
| 3/20/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Email M. Glade re: revised [redacted] proposal; review revised [redacted] proposal. |
| 4/15/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Telephone call J. Chubak re: [redacted] contacts with Committee (.1); email A. Shapiro re: Committee issues and [redacted] contacts (.1); email H. Winsberg re: Committee contacts and [redacted] (.1). |
| 4/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Confer with B. Murphy re: liquidation analysis (.2); confer with A. Ettinger re: analysis of liquidation value (.1). |
| 4/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Telephone call S. Roach re: sale process (.3). |
| 5/10/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Email and v-mail H. Winsberg re: sale status (.1); v-mail T. Skillman re: inquiry respecting sale process (.1); email B. Murphy re: sale status issues (.1). |
| 5/11/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Telephone call T. Skillman re: status of sale process (.2); email H. Winsberg re: status of sale process and conversation with T. Skillman (.1). |
| 6/20/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Confer with K. Fackler re: shorten time for discovery re: sale motion (.2); email H. Winsberg re: Sellers' Disclosure Letter (.1). |
| 9/14/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Review and comment on draft notice re: sale process. |
| 9/18/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Confer with Lincoln International re: contacting potential bidders for auction (.2); email H. Winsberg re: solicitation efforts for auction (.1). |
| 10/8/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Review Notice of Cancelation of Auction etc. (.1); draft notice for Committees' website of cancellation of auction (.2). |
| 10/9/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Draft Notice for Committee website re: sale of assets (.2); email exchange S. Fox re: sale process (.1). |
| 10/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Email exchange S. Fox re: sale of assets (.1); email exchange B. Murphy re: NOL (.1) confer with J. Brown re: evidence submission at sale hearing (.1). |
| 4/13/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Telephone call J. Chubak re: sale issues (.2); telephone call H. Winsberg re: sale issues and [redacted] financials (.2). |
| 4/17/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Telephone calls J. Chubak re: sale process (.2); telephone call H. Winsberg re: [redacted] contacts with Committees (.2). |
| 9/24/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Email exchange S. Fox re: sale process (.1); confer with Lincoln International re: Glass Ratner process (.1); review Glass Ratner Matrix re: sale contacts and status (.2). |
| 10/11/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Email exchange J. Brown re: Court's position on sale hearing process (.2); email Committee's FAs re: contacts with additional potential purchaser (.2). |
| 10/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Confer with Museum's counsel re: District Court sale hearing. |
| 3/15/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Emails B. Murphy re: sale status (.2); review term sheet from [redacted] (.2); review[redacted] follow-up funding letter (.1). |
| 3/21/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Email exchange with Financial Advisors re: status of negotiations with various potential buyers (.2); telephone call J. Chubak re: [redacted] and sale status (.2). |
| 5/1/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Telephone call H. Winsberg re: sale process and case status (.2); email Lincoln International re: sale process (.2); telephone call J. Brown re: sale process, case status, and D&O recoveries (.1). |
| 5/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Telephone call S. Roach re: sale status (.1); review revised [redacted] term sheet (.2); confer with financial advisors re: term sheet (.2). |
| 7/20/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Email S. Fox re virtual data room (.1); review recent pleadings filed in district court litigation (.4). |
| 9/14/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Telephone call with S. Cummings re: potential; bid for assets. |
| 9/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Email exchange Committee members re sale process and contact results (.3); email exchange Lincoln International re: outreach with contacts for sale process and report from Glass Ratner (.2). |
| 10/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.50 | 282.50 | Review entered order approving sale of substantially all assets to Premier Acquisition Holdings LLC (.2); draft notice for website re: entry of sale order (.3). |
| 9/22/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Telephone call J. McClammy re: status of Museum's interest in sale process and District Court litigation. |
| 9/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Confer with Committee's financial advisors re: potential tax attributes of sale (.2); confer with J. Brown re: sale hearing and related pleadings (.3); confer with J. Chubak re: sale hearing (.1). |
| 3/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Telephone call S. Roach re: status of sale process (.1); telephone call J. Chubak re: sale process (.3); email J. Brown, B. Murphy re: status of sale process and views of Creditors Committee and of Debtors (.3). |
| 4/12/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Review revised [redacted] proposal and financial information (.5); confer with Committee financial advisors re: assessment of [redacted] financial information (.2). |
| 9/25/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Email exchange B. Murphy re: status of auction (.2); email S. Fox re: status of sale process (.1); email exchange S. Cummings re: potential bid for assets (.1); email exchange M. VanderLey re: potential bid for assets (.1); email exchange Lincoln International and Teneo re: potential bidders and related sale issues (.2). |
| 10/29/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.70 | 395.50 | Review transcript of October 25 District Court hearing before Judge Smith (.5); telephone call K. Porter re: status of District Court sale motion and negotiations among NOAA, Debtors, and Purchasing Group (.2). |
| 2/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Telephone call J. Cavender and J. Chubak re: National Maritime Museum (.2); telephone S. Fox re: sale issues (.4); email J. Cavender and J. Chubak re: status of sale (.2). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3/6/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Conference call H. Winsberg re: follow-up to mediation and status of sale and plan and Committee confidentiality Agreement (.5); email exchange H. Winsberg re: concerns with sale process (.2); email B. Murphy and B. Williams re: sale process follow-up and assessment of offers (.1). |
| 3/28/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Confer with J. Chubak re: status of sale process, alternatives to sale process, and liquidation alternatives to whole company sale. |
| 4/8/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Mark up [redacted] proposal with Committee comments and questions. |
| 10/24/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.80 | 452.00 | Review periodic reports filed by Debtors and NOAA report concerning pending sale hearing (.4); review hearing transcript of October 18 Bankruptcy Court sale hearing (.4). |
| 7/2/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.90 | 508.50 | Confer with J. Brown re: status of discovery efforts (.1); revise document production requests (.8). |
| 3/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Review [redacted] term sheet (.2); research [redacted] and assessment of proposal (.4); telephone call J. Chubak re: sale and plan process (.2); telephone call H. Winsberg re: sale process (.2). |
| 4/4/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Review revised [redacted] proposal (.5); email J deKoe re: summary of [redacted] proposal (.1); confer with Committee's FA's re: valuing [redacted] proposal (.3); confer with J. Brown re: [redacted] proposal and response (.1). |
| 4/9/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Review further revised [redacted] proposal (.6); Email H. Winsberg re: Equity Committee comments and questions for [redacted] (.2); email H. Glade re: questions re: Loongs revised proposal (.2). |
| 6/13/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Review and revise subpoenas re: document production relating to sale process. |
| 7/31/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.00 | 565.00 | Review pleadings filed in District Court pertaining to Debtors' sale process (1). |
| 6/27/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.10 | 621.50 | Further revisions to document requests (.7); email exchange M. Brooks re: discovery (.1); confer with J. Brown re: revised document requests (.1); email M. Brooks, H. Winsberg, S Grossman, J. Feldsher re: revised subpoenas and document requests (.2). |
| 4/6/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.20 | 678.00 | Review further revised term sheet from [redacted] (.2); review mark-up of term sheet with equity committee comments and insert comments to letters of intent from Committee (1). |
| 9/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.20 | 678.00 | Review and draft revision to notice re: sale process and auction (1.1); email exchanges with J. Brown, A. Shapiro, and I. Jacobs re: revisions to draft notice re: sale (.1). |
| 3/1/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.30 | 734.50 | Telephone call J. Chubak re: sale status (.2); confer with B. Murphy and J. Brown re: sale issues (.5); telephone call S. Fox re: sale process (.4); email H. Winsberg re: sale issues (.2). |
| 7/9/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.30 | 734.50 | Review Seller's Disclosure Letter under Asset Purchase Agreement (1); email memo to B. Murphy re: issues raised by Disclosure Letter (.3). |
| 10/4/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.30 | 734.50 | Revise draft reservation of rights and limited opposition (.8); telephone calls A. Ettinger re: potential purchaser of assets (.2); telephone call with S. Fox re: sale process (.2); confer with Committee financial advisors re: status of sale (.1). |
| 3/9/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.40 | 791.00 | Review [redacted] proposal (.8); conference call Akerman and Lincoln International re: assessment of [redacted] proposal (.6). |
| 8/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.40 | 791.00 | Draft opposition to bid procedures (1.4). |
| 9/28/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.40 | 791.00 | Review proposed form of order approving sale (.4); confer with J. Brown re: proposed form of sale order (.2); confer with J. Dalberg re: proposed form of sale order (.2); email exchange J. deKoe re: financials for RMST (.2); review accounting of RMST as standalone debtor in connection with dismissal of Chapter 11 case per proposed sale order (.4). |
| 8/4/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.60 | 904.00 | Review seller's disclosure letter (1.3); e-mail H. Winsberg re Equity Committee questions from the Sellers disclosure letter (.3). |
| 8/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.60 | 904.00 | Work on opposition to sale motion bid procedures (1.6). |
| 5/4/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.70 | 960.50 | Review revised proposal from [redacted] (.6); email B Murphy re: sale status and proposal from NMM (.1); email Debtors professionals re: proposal from [redacted] (.2); email H. Winsberg re: response to [redacted] proposal and review same (.6); email Committee's FAs re: [redacted] proposal (.2). |
| 6/22/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.70 | 960.50 | Confer with K. Fackler and J. Meehan re: finalizing document requests re: sale motion (1); outline issues for review of Glass Ratner sale efforts (.5); email J. Chubak re: Committee sale issues and plan issues (.2). |
| 9/20/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.80 | 1,017.00 | Telephone call S. Cummings re: interest in sale process (.2); telephone call M. VanderLey re: sale process and case background (.5); email M VanderLey re: sale related pleadings (.2); email B. Williams re: status of contacts re: sale process (.7); review entered sale and bid procedures order (.7). |
| 10/2/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.80 | 1,017.00 | Telephone call R. Moreno re: sale process and potential bidding (.2); email exchanges with M. VanderLey re: potential purchase options (.1); email exchanges S. Fox re: auction (.2); email exchanges D. Simonds re: auction process (.2); review research re: [redacted] (1.1). |
| 1/22/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.90 | 1,073.50 | Research [redacted] (1.7); telephone call B. Murphy re: status update on sale process (.2). |
| 4/2/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.90 | 1,073.50 | Review revised proposal from [redacted] (.6); email question to M. Glade re: Loongs proposal (.1); email Committee professionals re: summary of [redacted] proposal (.1); draft questions for follow up to [redacted] proposal (.3); email H. Winsberg re: issues with [redacted] proposals (.4); telephone call H. Winsberg re: issues with sale proposals (.2); email Committee professionals re: questions about [redacted] (.2). |
| 6/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 1.90 | 1,073.50 | Conference call to Debtors, Stalking Horse purchasers, Secured Creditors, and Equity Committee counsel re: discovery requests (.8); confer with J. Brown re: responding to discovery objections (.1); work on revisions to subpoenas (1). |
| 3/14/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Work on discovery issues (.9); confer with B. Murphy re: potential buyers (.3); review purchase proposal from [redacted] (.5); review status update information from Glass Ratner re: sale process (.2); review Teneo summary of [redacted] proposal (.1). |
| 4/23/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Email exchange B. Murphy re: [redacted] proposal and board direction (.2); telephone call H. Winsberg re: [redacted] proposal (.2); review [redacted] revised proposal and financial info (.7); confer with Committee's FAs re: [redacted] 10-k (.2); email FAs re: cash flow budget (.1); review revised proposal from [redacted] (.4); confer with A. Ettinger re: liquidation values (.2). |
| 8/6/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Telephone call J. Brown re discovery and response to sale motions (.3); confer with Lincoln International re debtors' financial reports (.3); outline issues re auction sale of French artifacts (1.4). |
| 8/18/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.00 | 1,130.00 | Draft objection to sale motion bid procedures (1.8); e-mail J. Brown re case and hearing status (.2). |
| 8/9/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.10 | 1,186.50 | Work on objection to sale motion and bidder protections (2.1). |
| 3/13/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.30 | 1,299.50 | Confer with B. Williams, J. Brown, K. Fackler, J. Dalberg re: case strategy and sale and plan process (.6); telephone call J. Chubak re: sale process (.2); research [redacted] (1.1); email H. Glade re: financial backup for [redacted] proposal (.2); email J. Chubak re: Armada (.2). |
| 7/18/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.50 | 1,412.50 | Finalize opposition to Debtors' reconsideration motion re court order abating sale and plan hearings (2.2); confer with J. Meehan and J. Brown re finalizing and filing opposition to debtors' reconsideration motion (.1); review document production from debtors relating to sale process (.2). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.50 | 1,412.50 | Research sale motion issues (1.1); work on outline of opposition to sale motion (1.4). |
| 7/11/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.60 | 1,469.00 | Emails J. Brown re: assessment of discovery negotiations (.2); telephone call S. Fox re: Cedar Bay sale issues (.3); email exchanges Debtors' counsel and J. Brown re: resolution of discovery disputes (1.4); review sale motion objection filed by Euclid (.6); telephone call H. Siegel re: Euclid sale motion objection (.1). |
| 7/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.60 | 1,469.00 | Review Debtors' motion to reconsider order abating the hearing and scheduling status conference (1.2); outline response and objection to debtors' motion to reconsider (1.2); confer with B. Murphy re memo to committee re sale issues (.2). |
| 7/17/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.60 | 1,469.00 | Draft opposition to motion to reconsider order abating sale and plan hearings. |
| 6/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.70 | 1,525.50 | Review and revise draft document production requests (1); research [redacted] (1.3); telephone call J. Chubak re: sale issues and plan issues related to sale (.3); email B. Murphy re:[redacted] (.1). |
| 8/21/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.70 | 1,525.50 | Review documents produced by GlassRatner re sale and bid protections (2.7). |
| 8/27/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.70 | 1,525.50 | Review and revise opposition to sale and bid protections motion (1); confer with J. Brown and J. Meehan re filing of opposition and hearing issues (.1); review M. Glade deposition official transcript (.5); work on inserts to opposition to bid procedures order from Marshall Glade transcript (.5); review additional documents produced by GlassRatner in connection with sale motion discovery (.2); final revisions to opposition to sale (.4). |
| 10/5/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.70 | 1,525.50 | Further additions to reservation of rights and limited opposition to sale motion incorporating research and exhibits (1.9); confer with K. Fackler re: research re: [redacted] (.2); finalize reservation of rights and limited opposition to sale motion (.5); email from M. Brooks re: no bids received for auction (.1). |
| 10/18/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.80 | 1,582.00 | Prep for sale hearing (.8); telephone call J. Brown re: evidence at hearing (.1); attend sale hearing and argue for Equity Committee's interests (1.7); telephone call T. Graulich re: Museum's intention re: October 25 hearing (.2). |
| 8/8/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.90 | 1,638.50 | Telephone call B. Rich and J. Gusso re Glass Ratner discovery (.3); e-mail B. Rich re follow-up to conference call re Glass Ratner deposition (.2); confer with J. Brown re Glass Ratner deposition and document production (.2); telephone call S. Fox re sale and plan issues (.3); review Cedar Bay term sheet (.6); confer with Financial Advisors re plan and sale issues (.5); draft analysis and assessment of Cedar Bay term sheet (.8). |
| 8/14/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 2.90 | 1,638.50 | Telephone call H. Siegel re plan and sale issues and potential financing proposal (.2); telephone call J. Brown re upcoming hearings (.3); e-mail B. Rich and J. Gusso re Glass Ratner deposition and document production (.3); review documents produced for a sale hearing (2.1). |
| 7/3/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.00 | 1,695.00 | Review research re: [redacted] (2); research [redacted] (.6); review research re: [redacted] (.3); email A. Ettinger re: Guernsey's proposal (.1). |
| 3/7/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.10 | 1,751.50 | Research [redacted] (2.1); email K. Fackler re: [redacted] (.1); email H. Winsberg re: sale process (.1); review proposal [redacted] (.6); email B. Murphy re: issues with [redacted] proposal (.2). |
| 10/1/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.10 | 1,751.50 | Telephone call D. Simonds re: sale process, auction schedule, status of debt and issues relating to bid procedure (.4); email D. Simonds re: pleadings relating to bid procedures (.1); telephone call B. Murphy re: sale process, court schedule, and potential bidders (.8); outline response to sale motion from October 18 hearing (1); telephone calls S. Fox re: Cedar Bay participation in auction (.3); email exchange A. Ettinger re: potential buyers of estate assets and understanding of Court's rulings re: sale process (.1); review research re: [redacted] (.1); email S. Fox re: bankruptcy sale (.1). |
| 6/14/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.20 | 1,808.00 | Research issues re: [redacted]. |
| 6/15/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.20 | 1,808.00 | Review and analysis of Debtors' sale motion, asset purchase agreement, and related filings. |
| 8/2/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.20 | 1,808.00 | Review order for scheduling a hearing on plan and disclosure statement and sale motions (.3); review sale documentation with reference to response to debtors' sale motion and bid procedures motion (1.8); e-mail J. Neary re E.D. VA motions and appearances before Judge Smith (.2);confer with J. Brown re prep for August 30 hearing (.4); review transcript of July 25 hearing (.5). |
| 8/25/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.20 | 1,808.00 | Review ASCII transcript of Marshall Glade examination (.8); draft excerpts from deposition for use in sale motion and bid procedures objection (2.4). |
| 10/3/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.20 | 1,808.00 | Draft limited opposition and reservation of rights re: sale to Stalking Horse Bidder (2.8); confer with J. Dalberg and J. Brown re: draft reservation of rights and limited opposition (.4). |
| 8/23/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.60 | 2,034.00 | Memo to committee re Norfolk hearing and upcoming deposition and sale and plan issues (1.2); telephone call J. Brown re upcoming hearings (.1); email exchange with J. Gusso and B. Rich re GlassRatner deposition (.2); prepare for GlassRatner deposition (2.1). |
| 10/17/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.60 | 2,034.00 | Organize exhibits for sale hearing (.8); review Debtors' reply to Equity Committee's limited objection (.9); prepare outline of argument for sale hearing (1.2); telephone call W. Sullivan re: potential value from unused NOLs (.2); email Committee professionals re: result of NOL analysis (.2); review research re: [redacted] (.3). |
| 7/10/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 3.80 | 2,147.00 | Telephone call J. Chubak re: discovery and status of protocol motion (.1); confer with J Dahlberg re district court issues and insert in response to Protocol Motion (.2); review district court docket (.3); telephone call F Gerber re: potential purchaser (.2); confer with K. Fackler re: research [relating to sale motion issues] (.2); review research re: sale motion issues (.6); telephone call A. Ettinger re: artifacts sale issues (.1); draft limited joinder in creditors committee protocol motion (2.1). |
| 4/18/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.00 | 2,260.00 | Review revised [redacted] offer (.4); confer with committee's Financial Advisors re analysis of [redacted] offer (.2); research issues pertaining to chilling the bid at auction (1.2); research issues re Atty. client privilege (.4); email M. Glade re [redacted] Financial information (.1); review summary analysis of pending offers prepared by committee's Financial Advisors (.4); telephone call with J. Chubak re bid issues (.1); confer with Financial Advisors re [redacted] Financial information (.2); mark up the [redacted] offer with equity committee comments (.7); email to H. Winsberg and M. Glade re equity committee markup and comments to [redacted] April 18 term sheet (.1). |
| 7/12/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.20 | 2,373.00 | Email exchange H. Siegel re: sale motion (.2); confer with J. Brown re: filing objections to sale motion (1); telephone call A. Ettinger re: sale and auction strategy (.1); email J. Brown and Debtors' counsel re: resolution of discovery dispute (.8); research [redacted] (2); review objections to discovery filed by Debtors (.8). |
| 7/30/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.20 | 2,373.00 | Review bidding issues and evidence from sale process (2.6); analysis of sale procedures re sale motion (1.6). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.30 | 2,429.50 | Review court's order abating the July 25 hearings and scheduling status conference (.1); Confer with J. Brown re status conference (.1); e-mail to Harris Winsberg and Matt Brooks re Case status discussion (.1); e-mail J. Chubak re case status discussion (.1); email H. Siegel re case status discussion (.1); telephone call S. Fox re plan and sale issues (.6); Review Sellers Disclosure Letter issued in connection with the Asset Purchase Agreement (.6); draft outline of follow-up questions concerning the Sellers Disclosure Letter (.6); Email exchange J. Feldsher re discovery responses (.1); review discovery responses from PacBridge, Secured Lenders, and from Alta and Apollo (.9). |
| 7/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.30 | 2,429.50 | Review debtors' reply to U.S. response to DOJ statement respecting Sale Approval Motion (.4); review research re: bid procedure objections (1.1); outline objection to sale motion and bid procedures (2.8). |
| 7/6/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.40 | 2,486.00 | Emails J. Brown, B. Murphy, B. Williams re: sale process issues (.3); review M. Brooks response to discovery requests (.3); review correspondence relating to sale process (.8); confer with J. Brown re: discovery responses (.6); assess M. Brooks response to discovery (.3); review District Court docket and pleadings filed in District Court by Debtors relating to sale (2.1). |
| 8/15/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 4.40 | 2,486.00 | Review and revise subpoena and notice of deposition for Glass Ratner (.2) draft outline for sale opposition (1.1); review documents produced by debtor in connection with sale hearing (3.1). |
| 7/5/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 5.60 | 3,164.00 | Telephone call J. Brown re: status of discussions re: discovery dispute resolution (.3); conference call meet and confer with Debtors' and Stalking Horse counsel re: discovery dispute (1); research re: [redacted] (.8); [redacted] (.9); [redacted] (1); and [redacted] (1.2); confer with J. Brown re: response to Debtors' discovery disputes (.4). |
| 8/22/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 6.00 | 3,390.00 | Prepare for Marshall Glade deposition (2.8); organize files and documents for use at deposition (1.4); email M. Brooks re seller's disclosure letter (.2); review and revise opposition to sale (1.6). |
| 8/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 6.30 | 3,559.50 | Telephone call J. Chubak re case administration and sale issues (.3); research bidder protections re sale opposition (2.1); review document production from debtors and Bao (2.4); email exchange S. Grossman re variances and bid procedures (.3); work on analysis of insider status of participants in asset purchase agreement (1.2). |
| 8/24/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 6.70 | 3,785.50 | Prep for deposition of Marshall Glade (2); depose Marshall Glade (4.5), telephone call J. Brown re recap of Marshall Glade deposition (.2). |
| 8/30/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 8.90 | 5,028.50 | Prep for hearing on sale motion and disclosure statements (1.4); prep for witness examination and cross examination (.8); organize exhibits for use at hearing (.6); review omnibus reply of debtors to disclosure statement and sale opposition (1); confer with J Brown re hearing strategy (.1); telephone call J Feldsher and S Grossman re proposed settlement of sale and plan issues (.2); attend hearing, argue, and cross examine witnesses re disclosure statements and sale bid procedures (4.7); confer with museum counsel re plan and sale issues (.1). |
| 1/3/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Confer with B. Miller re: pending depositions in connection with D&O claims. |
| 1/4/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.10 | 56.50 | Confer with J. Lamet re: D&O claims discovery (.1). |
| 2/3/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Review B. Miller report re: M. Little examination (.2). |
| 2/15/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Email exchange B. Miller re: D&O analysis (.2). |
| 5/8/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.20 | 113.00 | Confer with J. Brown re: derivative standing motion (.2). |
| 4/9/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.30 | 169.50 | Review material re: D&O claims from Akerman (.2); confer with J. Meehan re: D&O coverage (.1). |
| 4/11/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.50 | 282.50 | Send markup of [redacted] proposal to H. Winsberg and M. Glade with Equity Committee comments (.4); confer with B. Murphy re: engaging with Debtors on sale and plan issues (.1). |
| 3/27/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Review and revise draft letter re: status of D&O claim and factors respecting litigation (.6); email J. Brown and B. Miller re: revisions to D&O status letter (.1). |
| 4/5/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Confer with potential contingency fee firm re: D&O claims (.5); confer with J. Brown re: D&O claims (.2). |
| 4/6/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Review and revise discovery in connection with estate causes of action (.6); email B. Miller re: D&O insurance coverage issues (.1). |
| 5/25/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.70 | 395.50 | Email to H. Winsberg re: derivative standing motion meet and confer re: order (.1); conference call M. Brooks, S. Roach, J. Chubak re: Derivative Sanding Order (.5); review entered order re: derivative standing (.1). |
| 2/1/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Review and markup M. Little deposition testimony (.8). |
| 4/19/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Review email memo form R. Charboneau re: D&O claims (.3); email J. Brown, B. Miller re: assessment of D&O claims (.1); review memo re: analysis of D&O claims (.4). |
| 4/27/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 0.80 | 452.00 | Review and revise draft demand letter re: D&O claims and derivative standing. |
| 3/19/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.00 | 565.00 | Review and revise D&O draft letter. |
| 5/15/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.10 | 621.50 | Review draft pleadings and assessment of legal issues re: derivative standing (1); conference call J. Chubak, J. Brown re: retention of contingency fee counsel (.1). |
| 4/13/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.20 | 678.00 | Conference call J. Lamet and B. Miller re: D&O claims (1); confer with B. Miller re: potential witnesses in connection with D&O claims (.2). |
| 5/14/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.20 | 678.00 | Confer with J. Brown re: contingency fee counsel (.4); review and finalize retention application and certification of necessity and email same to J. Brown for final review (.7); telephone call H. Winsberg re: filing application for retention of contingency fee counsel (.1). |
| 5/2/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.30 | 734.50 | Review and revise draft motion re: derivative standing. |
| 5/4/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.40 | 791.00 | Review and revise draft motion for derivative standing to pursue D&O claims (1.4). |
| 3/12/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.50 | 847.50 | Confer with J. Brown re: status of D&O claims analysis and strategy for pursuit of claims (.2); review drafts of discovery (1.1); email K. Fackler re: discovery (.2). |
| 5/11/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.60 | 904.00 | Email exchange R. Charbonneau re: retention agreement and filing of application to retain Agentis (.2); review and revise draft motion for derivative standing (1.4). |
| 5/24/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.70 | 960.50 | Review and comment on Debtors and Creditors Committee markup of proposed form of order re: derivative standing (.2); email exchanges with Debtors re: form of Derivative Standing order (.2); conference call Creditors Committee, Equity Committee and Debtors' counsel negotiating form of derivative standing order (.5); review draft credit to chambers re: competing orders re: derivative standing (.3); email exchange M. Brooks re: avoidance actions (.1); telephone call J. Chubak re: avoidance actions (.1); final draft of form of order and email to chambers re: derivative standing order (.3). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5/21/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 1.80 | 1,017.00 | Review opposition of Creditors Committee to Derivative Standing motion (.4); email R. Charbonneau re: Creditors Committee opposition (.1); review Debtors' opposition to derivative standing motion (.6); email R. Charbonneau re: Debtors' opposition to derivative standing motion (.1); confer with J. Brown re: opposition to derivative standing motion (.2); confer with B. Miller to opposition to Derivate Standing Motion (.2); confer with R. Charbonneau re: response to opposition to Derivative Standing Motion (.2). |
| 5/1/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.20 | 1,243.00 | Review draft letter to H. Winsberg re: D&O claims and derivative standing and revise same (1.1); confer with J. Brown re: revisions to D&O demand letter (.2); incorporate further revisions to D&O demand letter re: derivative standing (.6); email H. Winsberg re: derivative standing demand letter (.1); telephone call (v-mail) H. Winsberg re: derivative standing letter (.1); telephone call J. Chubak re: derivative standing demand letter (.1). |
| 5/23/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.20 | 1,243.00 | Review revised derivative standing hearing argument outline (.3); confer with J. Brown re: derivative standing hearing (.2); email exchanges re: draft complaint (.3); attend hearing (telephonic) re: derivative standing motion (1.2); confer with J. Brown re: final form of order (.2). |
| 5/10/2018 | Fee | Gurfein, Peter J. | 0057 | Asset Analysis and Recovery | 565.00 | 2.30 | 1,299.50 | Review email response from H. Winsberg to demand for D&O standing including analysis of case law (.8); email J. Brown, B. Miller, J. Lamet re: assessment of response to derivative standing demand from H. Winsberg (.2); confer with K. Fackler re: analysis of case law re: derivative standing (.1); further review and revision to derivative standing motion (1); confer with K. Fackler and R. Charbonneau re: retention for D&O litigation (.2). |
| 1/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail chain between P. Gurfein and A. Shapiro regarding plan mediation proposal. |
| 1/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-memo from P. Gurfein regarding update on mediation proposal. |
| 1/15/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail string between P. Gurfein, B. Murphy and A. Shapiro regarding bid solicitation process. |
| 1/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-memorandum from P. Gurfein regarding status of dealings with the Debtors and plan mediation. |
| 1/24/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail correspondence between P. Gurfein, J. Heller an A. Shapiro regarding plan mediation issues. |
| 1/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail string between P. Gurfein and A. Shapiro regarding strategy with respect to rescheduling of plan mediation, etc. |
| 1/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence from J. Brown regarding strategy. |
| 1/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail from P. Gurfein regarding status of his dealings with counsel for Apollo. |
| 2/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail chain of correspondence between P. Gurfein, T. Kraus and J. Brown regarding proposal to send plan negotiations to mediation. |
| 2/18/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | R-correspondence with J. Brown and P. Gurfein regarding mediation statement. |
| 2/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correpondence from P. Gurfein regarding negotiations withe counsel for unsecured creditors committee. |
| 2/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Jacobs regarding equity committee's response to request from NMM to participate in mediation. |
| 2/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review revised equity committee mediation termsheet. |
| 3/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Brown regarding sale and plan process and related discovery. |
| 3/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail and attachment from P. Gurfein regarding update on sale process; Armada bid. |
| 3/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding plan alternatives. |
| 4/7/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and A. Shapiro regarding [redacted] proposal. |
| 4/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with W. Sullivan, tax counsel, regarding his comments to disclosure statement. |
| 4/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-memorandum from P. Gurfein regarding update on sale process, including efforts of [redacted] to solicit unsecured Committee support. |
| 5/9/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Telephone conference with P. Gurfein regarding plan, conference call with Equity Committee and professionals. |
| 5/9/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Heller and conference with P. Gurfein regarding Equity Committee conference call on plan status. |
| 5/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-memorandum from P. Gurfein summarizing status of sale process. |
| 5/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-correspondence between P. Gurfein and J. Brown regarding motion to intervene in District Court. |
| 5/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Conference with P. Gurfein regarding motion to intervene in district court; strategy with respect to same. |
| 5/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-mail to P. Gurfein regarding comments to Equity Committee plan. |
| 6/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and E. Moreno regarding certificates of interest in liquidating trust to be established under Equity Committee Plan. |
| 6/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review e-mail from P. Gurfein regarding anticipated Creditors Committee plan and related issues. |
| 6/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence from P. Gurfein regarding court's order on Euclid Trustee motion. |
| 7/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Brown regarding equity committee and creditors committee plans. |
| 7/3/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with B. Murphy regarding plan exit financing. |
| 7/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding revised limited joinder in committee's protocol motion. |
| 7/13/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | Review E-mail from P. Gurfein and Judge Glenn's order scheduling status conference. |
| 7/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence and conference with P. Gurfein regarding revised Opposition to Debtors' motion for reconsideration. |
| 7/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding draft response to Debtors' motion for reconsideration. |
| 8/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with J. deKoe regarding projections, estimate of administrative claims. |
| 8/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding reply to Debtors' objection to Equity Committee's disclosure statement. |
| 8/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Brown regarding objections to Debtors' bid procedures motion. |
| 8/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with J. Brown and P. Gurfein regarding opposition to bid procedures motion. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-mail from P. Gurfein regarding response to discovery requests: GlassRatner's role in formation of Alta/PacBridge stalking horse bid group. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with J. Brown regarding edits to reply to Debtors' objection to disclosure statement. |
| 8/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding his edits to Amended Plan and Disclosure Statement. |
| 8/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein regarding draft ballots. |
| 9/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with P. Gurfein and J. Brown regarding draft notice of errata. |
| 9/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.10 | 51.00 | E-correspondence with J. Brown and P. Gurfein regarding entered order by Judge Glenn. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 511.00 | 0.10 | 51.10 | Review e-mail from P. Gurfein regarding status of negotiations with Committee, landlord. |
| 6/10/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.10 | 56.50 | Email exchanges B. Sheehy re: financing alternatives. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 9/3/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.10 | 56.50 | Email exchange J. Neary re: intervention motion. |
| 1/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein summarizing current status of the plan process and issues and strategy going forward. |
| 1/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review memo from P. Gurfein regarding status of case, analysis of mediation proposal. |
| 1/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-correspondence and related memorandum from P. Gurfein. |
| 1/24/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-memo from P. Gurfein regarding status and plan mediation. |
| 1/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence regarding update on status of case and strategy regarding dealing with plan proposed by ad hoc equity committee and insiders. |
| 1/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence regarding plan research. |
| 1/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review detailed e-memorandum from P. Gurfein regarding status of dealings with debtor, counsel for Apollo etc. regarding plan mediation; request by Debtor and Apollo that same be rescheduled. |
| 1/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding status of negotiations with Apollo. |
| 1/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding strategy for dealing with counsel for Debtors and Apollo. |
| 1/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding his call with counsel to Apollo; strategy. |
| 2/1/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and A. Shapiro regarding status of mediation. |
| 2/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review detailed e-memo from P. Gurfein regarding his discussions with proposed mediator of plan issues. |
| 2/19/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding [redacted]. |
| 2/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein, B. Williams regarding possible spinoff of French artifacts. |
| 2/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-correspondence from P. Gurfein and J. Brown regarding comments to draft mediation statement. |
| 3/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding status of case and sale/plan process and negotiations. |
| 3/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding [redacted] term sheet. |
| 3/13/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding draft sale process discovery. |
| 3/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review [redacted] proposal/term sheet. |
| 3/19/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mails and attachments from P. Gurfein, T. Kraus and A. Goodwin regarding update on sale process and [redacted] term sheet. |
| 3/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding plan issues. |
| 3/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding plan alternatives. |
| 4/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein, A. Shapiro, B. Murphy regarding liquidation analysis, [redacted] letter of intent. |
| 4/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from A. Shapiro analyzing sale proposals. |
| 4/6/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein, Committee members and I. Jacobs regarding analysis of [redacted] proposal and Committee call. |
| 4/6/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding [redacted] proposal and Committee meeting. |
| 4/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mails from P. Gurfein, I. Jacobs, F. Gerber, A. Shapiro regarding sale process; actions of [redacted] and strategies in response to same. |
| 4/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and T. Kraus regarding sale process, Debtor's decision not to designate as stalking horse bidder and latest [redacted] offer. |
| 5/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Debtor's term sheet for [redacted] deal. |
| 5/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding comments to plan. |
| 6/1/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding plan termsheet. |
| 6/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail and attachment from P. Gurfein regarding District Court, strategy with respect to Debtors' proposed sale. |
| 6/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding District Court strategy. |
| 6/7/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e- correspondence from P. Gurfein regarding hearing on Euclid Trustee motion. |
| 6/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review agenda for Equity Committee conference call received from P. Gurfein and comments regarding same from Committee chair. |
| 6/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-memo from P. Gurfein regarding status of Equity Committee's plan and disclosure statement - court has set hearing on same; status of Debtors' sale motion and status of anticipated Creditors Committee plan. |
| 6/26/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding opposition to Debtor's sale motion. |
| 7/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. Brown regarding equity committee plan; potential plan sponsor. |
| 7/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding proposal to put equity and creditors committees' plans and debtors' sale motion on same track. |
| 7/6/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding update on status of committee and equity committee plans. |
| 7/7/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail from P. Gurfein regarding his Plan negotiations. |
| 7/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence from equity committee members with comments to limited joinder in creditors committee protocol motion. |
| 7/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Proof and edit revised Equity Committee's opposition to Debtors' Motion for reconsideration. |
| 7/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding draft response to Debtors' motion for reconsideration and status of case generally. |
| 7/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review NOAA's response to Debtors' motion to approve APA filed in the District Court. |
| 7/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review and edit draft response of Equity Committee to Debtors' motion to reconsider. |
| 7/18/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review memo from P. Gurfein regarding update on plan and sale process. |
| 7/18/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding opposition to Debtors' motion for reconsideration. |
| 7/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-correspondence from P. Gurfein outlining status of plan/sale issues and process. |
| 7/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding revisions to NOAA insert to disclosure statement. |
| 7/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding disclosure statement to accompany Equity Committee plan; Insert regarding NOAA and Covenants. |
| 7/25/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and A. Shapiro regarding status conference in bankruptcy case. |
| 8/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review court's Status conference and Scheduling Order. |
| 8/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence and conference with P. Gurfein regarding scheduling of hearing to consider bid procedures motion and opposition thereto. |
| 8/7/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding reply to Debtors' Objection to Equity Committee Disclosure Statement. |
| 8/8/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and review status of memorandum. |
| 8/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding treatment of administrative claims in plan and Effective Date issues. |
| 8/15/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. deKoe regarding administrative claims to be paid under proposed Equity Committee Plan. |
| 8/15/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding reply to Debtors' objection to Equity Committee's disclosure statement. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | Code | Matter | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 8/19/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding reply to Debtors' objection to disclosure statement and review his comments with respect to same. |
| 8/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review status memo from P. Gurfein in connection with reply to Debtors' objection to disclosure statement and amendments to plan. |
| 8/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. Brown regarding reply to Debtors' objection to disclosure statement, objection to Debtors' bid procedures motion, revisions to plan and disclosure statement. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. Brown regarding revisions to Amended Plan and Disclosure Statement, etc. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Revise Amended Plan. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review P. Gurfein's comments to reply to objection to Equity Committee's disclosure statement. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review comments from P. Gurfein to Amended Disclosure Statement. |
| 8/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail memo from A. Shapiro regarding plan negotiations and strategy. |
| 8/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review e-mail on case status from P. Gurfein and responses thereto from Equity Committee members. |
| 8/25/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding edits to objection to Debtors' bid procedures motion. |
| 8/26/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and Equity Committee members regarding update on negotiations and request for authority. |
| 8/26/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. Brown regarding plan negotiations. |
| 8/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Revise reply to objection to disclosure statement to conform with changes to Amended Plan and Disclosure Statement. |
| 8/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding edits to amended plan and disclosure statement. |
| 8/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding ballots to accompany Amended Disclosure Statement. |
| 8/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Telephone conference with P. Gurfein regarding acceptance of plan by equity. |
| 9/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review draft notice of errata to Equity Committee's Disclosure statement (treatment of general unsecured claims). |
| 9/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding revised liquidation analysis. |
| 9/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Review revised liquidation analysis. |
| 9/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein, S. Fox and J. Brown regarding bankruptcy court's ruling on sale motion and approval of Equity Committee's disclosure statement. |
| 9/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding bankruptcy court's order denying approval of Equity Committee's disclosure statement, going forward. |
| 9/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Conference with P. Gurfein regarding strategy going forward in light of bankruptcy court's decision. |
| 9/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with J. Brown regarding his analysis of strategic options going forward. |
| 9/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein, A. Shapiro, J. Heller and J. Brown regarding entered order from Judge Glenn; strategy going forward and possible additional causes of action. |
| 9/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein and J. deKoe regarding objection to Debtors' attempt to obtain dismissal of RMST case. |
| 9/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Telephone conference with P. Gurfein regarding objection to Debtors' attempt to obtain dismissal of the RMST case as part of sale order. |
| 9/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | Telephone conference with P. Gurfein regarding objection to Debtors' sale order/dismissal of RMST case. |
| 8/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.20 | 102.00 | E-correspondence with P. Gurfein regarding Unsecured Creditors Committee's agreement to correct portion of its disclosure statement dealing with exit financing for Equity Committee's Amended Plan. |
| 1/15/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Confer with B. Williams and B. Murphy re: long term case administration and plan issues (.2). |
| 2/8/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Emails J. Cavender re: mediation and re: SNL exhibit (.2). |
| 8/1/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | Confer with J. Neary and J. Brown re August 10 hearing, E.D. VA. |
| 8/13/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.20 | 113.00 | E-mail J. Gusso and B. Rich re: search terms to narrow document production for Glass Ratner discovery and scheduling of Marshall plate deposition (.2). |
| 1/4/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding status of plan process; Debtors' motion to extend exclusive period in which to file a disclosure statement; strategy regarding same. |
| 1/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-mail and memo from P. Gurfein regarding proposal to mediate plan and consider strategic impact of same. |
| 1/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding plan research, [redacted]. |
| 2/1/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-memo from P. Gurfein analysing current status of dealings with the Debtors in connection with proposed plan mediation. |
| 2/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding National Maritime Museum motion to withdraw the reference and transfer venue to Florida District Court. |
| 2/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Analyze proposal termsheet from P. Gurfein for sale of French exhibition artifacts. |
| 2/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding revised mediation statement and review redlined version of same. |
| 2/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding plan termsheet and draft mediation statement. |
| 2/26/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review draft equity committee plan term sheet. |
| 3/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding discovery; strategy. |
| 3/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review proposed discovery. |
| 3/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding status of sale process and plan and disclosure statement issues. |
| 3/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding Equity Committee plan concerns. |
| 3/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Telephone conference with P. Gurfein regarding plan mediation, strategy going forward. |
| 3/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding liquidation of assets. |
| 3/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding plan and liquidation concerns. |
| 4/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding markup of [redacted] term sheet and review same. |
| 5/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review Debtor's termsheet for [redacted] sale. |
| 5/18/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding plan. |
| 6/13/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence and conference with P. Gurfein regarding Equity Committee plan. |
| 6/25/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Conference with P. Gurfein regarding status of case and Equity Committee's opposition to the Debtors' sale motion. |
| 7/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review debtors' motion to reconsider and accompanying e-mail from P. Gurfein. |
| 8/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein and equity committee members regarding proceedings at bankruptcy court status conference, including admissions by Alta et al., and impact on plan. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Revise reply to objection to Equity Committee disclosure statement to conform with amended plan and amended disclosure statement. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Revise Amended Disclosure Statement to conform with Amended Plan. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review P. Gurfein's comments to bid procedures opposition. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with J. Brown regarding comments to opposition to Debtors' bid procedures motion. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 8/26/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review e-mail and edits to objection to bid procedures motion received from P. Gurfein. |
| 8/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Revise Amended Disclosure Statement. |
| 8/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Revise Amended Plan to incorporate developments in plan negotiations. |
| 9/6/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review notice of withdrawal of Equity Committee's motion to intervene in admiralty court and related e-correspondence. |
| 9/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | Review bankruptcy court order approving approval of Equity Committee's Disclosure Statement and approving Debtors' sale. |
| 9/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding "cleansing" provisions in confidentiality agreement. |
| 9/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding draft memo to Equity Committee regarding options for Equity Committee going forward and e-correspondence with P. Gurfein regarding same. |
| 9/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.30 | 153.00 | E-correspondence with P. Gurfein regarding Section 1112; objection to Debtors' sale motion/order regarding dismissal of RMST case. |
| 2/13/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Email exchange B. Murphy re: status of bidder due diligence and management meeting (.3). |
| 3/1/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Email exchange E. Dobbs re: approval of mediator's statement for filing with court (.1); review mediator's statement (.1); email exchange A. Shapiro, J. Heller, I. Jacobs re: draft mediator's statement (.1). |
| 6/7/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Telephone call K. Jorrie re: AEG treatment under Equity Committee plan. |
| 7/5/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.30 | 169.50 | Telephone H. Siegel re: financing issues (.1); telephone call J. Chubak re: Creditors Committee motion to stay sale and plan and set status conference (.2). |
| 1/18/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | E-correspondence with P. Gurfein regarding effect on equity committee if a chapter 11 trustee were appointed in the case. |
| 1/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Conference with P. Gurfein regarding strategy. |
| 2/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review draft plan termsheet received from P. Gurfein. |
| 5/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review e-correspondence from P. Gurfein and J. Brown regarding markup of Equity Committee plan and disclosure statement and review same. |
| 6/15/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review Debtors' sale motion. |
| 8/15/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | E-correspondence with P. Gurfein regarding disclosure agreed to by NOAA regarding sale of artifacts for inclusion in amended disclosure statement and review same. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review revised objection to Debtors' bid procedures motion. |
| 8/26/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Review e-mail from P. Gurfein and edits to amended plan and disclosure statement. |
| 8/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Draft ballot for equity interests. |
| 8/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.40 | 204.00 | Draft ballots for unsecured creditors entitled to vote. |
| 3/22/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.40 | 226.00 | Confer with B. Murphy and J. deKoe re: liquidation analysis (.2); letter to A. Ettinger re: sale of artifacts (.2). |
| 6/3/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.40 | 226.00 | Telephone call H. Siegel re: Equity Committee plan and Euclid Trustee Motion. |
| 6/15/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.40 | 226.00 | Confer with E. Moreno re: liquidating trust and trust certificates (.2); email E. Moreno re: securities law issues (.2). |
| 2/2/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review e-mail from P. Gurfein and attached [redacted]. |
| 2/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review draft mediation statement. |
| 2/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review and edit revised mediation statement. |
| 2/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein regarding mediation proceedings, emergence of joint bid by [redacted] strategy going forward. |
| 3/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference call with P. Gurfein, J. Brown and Lincoln regarding [redacted] term sheet; strategy regarding same. |
| 4/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review comments of tax counsel to disclosure statement. |
| 5/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | E-correspondence with P. Gurfein regarding treatment of secured claims in Equity Committee plan and review plan provisions regarding same. |
| 6/1/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | E-correspondence with P. Gurfein, J. Brown and A. Shapiro regarding plan term sheet. |
| 7/9/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review e-memo of P. Gurfein to equity committee regarding intervention in protocol motion filed by creditors committee. |
| 7/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Conference with P. Gurfein regarding limited joinder in creditors committee's protocol motion. |
| 8/11/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | E-correspondence with P. Gurfein regarding research re: [redacted]. |
| 8/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review edits to draft reply to Debtors' objection to Equity Committee's disclosure statement and e-correspondence to Debtors with J. Brown and P. Gurfein regarding same. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Review revised objection to Debtors' bid procedures motion and edit same. |
| 9/9/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Telephone conference with P. Gurfein, J. Brown, J. Meehan regarding pleadings. |
| 8/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.50 | 255.00 | Draft insert to Creditors Committee disclosure statement to correct disclosures relating to exit financing for Equity Committee's Amended Plan. |
| 2/3/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.50 | 282.50 | Telephone call S. Fox re: plan and sale issues (.5). |
| 5/7/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.50 | 282.50 | Review tax issues memo from W. Sullivan re: tax issues in plan and disclosure statement (.5). |
| 9/3/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.50 | 282.50 | Email B. Murphy, J. deKoe re: amendment to Plan and revised liquidation analysis (.2); review and comment on revised liquidation analysis (.3). |
| 1/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.60 | 306.00 | Conference with P. Gurfein and telephone conference with P. Gurfein and J. Brown regarding Committee Statement regarding Debtors' motion to extend time in which to file Disclosure Statement. |
| 1/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.60 | 306.00 | Telephone conference with P. Gurfein and J. Brown regarding strategy with respect to Apollo and inside equity group. |
| 3/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.60 | 306.00 | Work on plan alternatives. |
| 7/23/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.60 | 306.00 | Revise insert to disclosure statement to accompany Equity Committee plan regarding NOAA, Covenants and District/Admiralty Court jurisdiction over American Artifacts. |
| 8/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.60 | 306.00 | Telephone conference with P. Gurfein and J. Brown regarding amended plan and disclosure statement, reply to Debtors' objection to disclosure statement and opposition to bid procedures motion. |
| 2/9/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.60 | 339.00 | Email exchanges S. Roach re: mediation logistics (.1); confer with J. Brown re: mediation (.1); email exchange J. Cavender re: defaults under PSA (.2); email J. Cavender and J. Chubak re: mediation statement (.2). |
| 5/2/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.60 | 339.00 | Review declaration from A. Ettinger re: Guernsey's retention (.4); confer with J. Brown re: plan structure (.2). |
| 1/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Review draft Statement and Reservation of Rights to be filed with respect to the Debtors' motion to extend the time in which Debtors may file a disclosure statement and related e-correspondence from P. Gurfein and J. Brown. |
| 7/8/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Review National Maritime Museum motion and e-mail from P. Gurfein regarding same. |
| 8/20/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Research regarding Equity Committee's objection to bid procedures motion, draft insert in connection with same. |
| 9/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.70 | 357.00 | Review proposed sale order filed by Debtors together with original sale motion and Asset Purchase agreement in connection with objection to Debtors' attempt to obtain dismissal of the RMST case through the sale order. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Fee | Name | | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/19/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Telephone call J. Feldsher re: equity group issues and potential for plan sponsorship (.2); confer with J. Cavender re: plan and mediation issues (.2); telephone call B. Murphy re: status update on sale and plan issues (.1); email exchanges B. Williams re: sale and plan issues (.2). |
| 2/2/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Telephone call J. Chubak re: Plan and mediation issues (.2); review E. Dobbs draft engagement letter (.4); email J. Cavender and J. Chubak re: attendance at mediation (.1). |
| 5/25/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Review revised Liquidation Analysis (.2); revise Disclosure Statement re: financial information (.5). |
| 6/13/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Email exchange with potential funding source re: exit financing (.2); emails M. Glade, H. Winsberg, McCaleb re: NDAs for funding sources (.3); email exchange B. Murphy and B. Williams re: CRO and liquidating trustee (.2). |
| 6/28/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Conference call B. Murphy, B. Williams, J. Brown re: disclosure statement and plan updates and additional revisions (.5); telephone call J. Chubak re: plan and sale issues (.2). |
| 8/31/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.70 | 395.50 | Review opposition to intervention motion filed by debtors and by DOJ (.6); Email exchange J. Neary re motions to intervene (.1). |
| 2/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Conference with P. Gurfein regarding mediation statement and plan for sale of French artifacts, my comments to both and strategy for mediation. |
| 3/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Review term sheet received from Debtors ([redacted] offer), and prepare analysis of same for P. Gurfein. |
| 8/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | E-correspondence regarding Amended Disclosure Statement, Amended Plan and related pleadings, including declaration of A. Ettinger, with P. Gurfein, J. deKoe, J. Brown and K. Fackler. |
| 8/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.80 | 408.00 | Research regarding [redacted]. |
| 2/28/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Review notes re: plan and sale process (.5); confer with J. Dalberg re: plan and sale process (.3). |
| 4/10/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Email exchange E. Moreno re: securities law issues on sale proposals and in plan (.4); email exchange W. Sullivan re: tax issues in sale process and plan (.4). |
| 4/17/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Review email memo and mark-up input from W. Sullivan re: tax consequences of sale and plan issues (.8). |
| 7/30/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Review transcript of July 25 status conference (.8). |
| 8/8/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Telephone call A. Ettinger re August 30 hearing and further Guernsey declaration (.6); review District Court order re notices of appearance (.1); e-mail B. Wainger re District Court order re notices of appearance (.1). |
| 8/30/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.80 | 452.00 | Review unsecured creditor committee redline of disclosure statement (.4); confer with J. Dalberg re revisions to unsecured creditors committee disclosure statement (.2); e-mail Museum's counsel re order approving disclosure statements (.2). |
| 3/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.90 | 459.00 | Revise draft Equity Committee liquidating plan. |
| 7/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.90 | 459.00 | Revise limited joinder in creditors committee's protocol motion. |
| 9/5/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 0.90 | 459.00 | Conference with P. Gurfein, members of the Equity Committee and J. Brown regarding status of case. |
| 2/6/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Confer with B. Williams and B. Murphy re: Apollo diligence (.2); telephone call J. Feldsher re plan status (.2); telephone call J. Chubak re: plan status (.2); confer with J. Cavender re: case and mediation (.2); email B. Murphy re: Apollo diligence and meeting with management (.1). |
| 2/7/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Email J. Feldsher re: status of Apollo diligence (.1); draft mediation description for insert to mediator's engagement letter (.6); email exchanges J. Cavender and J. Chubak re: insertion of description of mediation into engagement letter (.1); email J. Cavender re: mediation logistics (.1). |
| 3/13/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Review liquidation analysis (.6); confer with B. Murphy re: liquidation analysis (.3). |
| 6/4/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Notice to Committee website re: filing of plan and disclosure statement (.8); telephone call and email A. Ettinger re: filing of Equity Committee plan and disclosure statement (.1). |
| 6/29/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Telephone call A. Ettinger re: sale of artifacts (.2); analysis of PEM and AEG interests re: plan treatment (.5); email Committee re: UCC Plan (.2). |
| 7/15/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Conference call S. Fox, J. Joslyn, R. Frandeau re: Equity Committee plan (.6); email memo to J. Brown, B. Murphy, B. Williams re: Equity Committee plan issues (.3). |
| 7/26/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Confer with K. Goodman re: management of Debtors post-confirmation (.8); confer with B. Murphy re: post confirmation management (.1). |
| 8/3/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Confer with J. Brown re district court hearing (.2); telephone call J. Neary re appearance in district court (.1); research standing re district court issues (.6). |
| 9/6/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 0.90 | 508.50 | Review and finalize Notice of Withdrawal of Intervention Motion (.3); review transcript of August 30 hearing (.6). |
| 8/9/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Review and analyze Debtors' objection to Equity Committee Disclosure Statement. |
| 9/12/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Conference call with Committee members, J. Brown and P. Gurfein. |
| 9/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.00 | 510.00 | Research regarding [redacted]. |
| 1/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.10 | 561.00 | Telephone conference with P. Gurfein and J. Brown regarding strategy. |
| 3/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.10 | 561.00 | Work on plan alternatives. |
| 5/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.10 | 561.00 | Attend telephonic meeting of Equity Committee and professionals regarding status of case, Equity Committee Plan and related matters. |
| 8/7/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.10 | 561.00 | Research regarding response to Debtors' objection to Equity Committee Disclosure Statement -- unconfirmable plan as basis for denying approval. |
| 3/2/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.00 | 565.00 | Telephone call A. Shapiro re: case status and plan and sale update (.4); telephone call S. Roach re: plan and sale issues (.2); confer with B. Murphy re: liquidation analysis (.3); email B. Murphy re: sale update memo from Glass Ratner (.1). |
| 5/31/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.20 | 612.00 | Review current drafts of Equity Committee's plan and disclosure statement. |
| 6/25/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.30 | 663.00 | Research regarding opposition of Equity Committee to Debtors' sale motion. |
| 7/4/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Email J. Brown re: open plan confirmation issues (.3); review research re: [redacted] (.9). |
| 7/6/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Telephone call S. Fox re: plan issues (.8); review Debtors' discovery requests (.2); confer with Lincoln International re: response to discovery requests (.2). |
| 8/13/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Email T. Graulich re E.D. VA hearing and meeting (.2); memo to committee re the Cedar Bay proposal (.7); telephone call S. Fox re Cedar Bay proposal (.3). |
| 8/14/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.20 | 678.00 | Draft insert in response to DOJ objection to disclosure statement (1.2). |
| 1/17/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Email exchanges J. Cavender and J. Chubak re: mediation proposal and specifics (.2); confer with J. Feldsher re: status of discussion with Debtors (.2); confer with B. Murphy re: status update from Glass Ratner (.3); email J. Cavender re: Equity Committee participation in mediation (.2); review and comment on draft order extending time for Debtors to file Disclosure Statement in connection with filed plan of reorganization (.4). |
| 1/26/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Confer with J. Cavender re: plan negotiations and mediation proposal (.2); review research re: [redacted] (.8); confer with J. Feldsher re: Equity Group proposal and research [redacted] (.3). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | No. | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2/1/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Confer with J. Brown re: plan mediation (.2); email exchange J. Feldsher re: equity group diligence requests (.1); review diligence requests from Apollo (.2); confer with B. Murphy re: responses to diligence requests (.2); outline issues for mediation (.6). |
| 7/27/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Review minute order of court re: status conference (.1); email J. Brown re: scheduling issues (.1); confer with B. Murphy re: post confirmation management (.2); work on distribution analysis for classes of claims (.9). |
| 9/5/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.30 | 734.50 | Research re: [redacted] (.8); draft memo re: research results re: [redacted] (.5). |
| 2/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Research re: [redacted]. |
| 8/10/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.50 | 765.00 | Research and draft reply to Debtors' objection to Equity Committee's Disclosure Statement. |
| 2/25/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Confer with Committee members re: plan mediation. |
| 8/7/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Telephone call B. Wainger re District Court appearance (.1); review and revise notice of appearance for E.D. VA (.1); e-mail J. Chubak and T. Graulich re district court appearance (.1); e-mail H. Winsberg, M. Brooks, B. Wainger re District Court appearance (.1); telephone call J. Chubak re court hearings and plan and sale issues (.3); review and revise E.D. VA notice of appearance (.2); e-mail J. Neary re notice of appearance (.1); review periodic report filed in Eastern District of Virginia by the debtors re plan issues (.5). |
| 8/20/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Review recent pleadings and periodic reports filed in Norfolk district court (.9); prep for hearing before judge Smith on status conference (.6). |
| 6/12/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Email and v-mail H. Winsberg re: access to data room for potential funding sources (.1); telephone call with H. Winsberg re: NDA for access to data room by potential funding source (.1); confer with J. Brown re: plan issues (.1); email exchange W. Sullivan and E. Moreno re: liquidating trust certificates (.2)., research re:[redacted] (1.1). |
| 7/9/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Email exchange H. Siegel re: plan procedural issues (.1); review proposed exit facility terms sheet and comment on same (.3); confer with J. Brown re: creditor treatment under Equity Committee plan (.2); draft treatment for creditors claims insert to plan (1). |
| 6/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 1.80 | 918.00 | Research regarding opposition to Debtors' sale motion. |
| 2/12/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.70 | 960.50 | Review letters of intent in connection with plan analysis (1.7). |
| 2/21/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.70 | 960.50 | Review edits from J. Brown to Mediation Statement (.4); revise Mediation Statement (1.1); telephone call S. Fox re: sale and plan (.2). |
| 9/2/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.70 | 960.50 | Research [redacted] (.6); draft further amendment to Plan and Disclosure Statement consistent with oral modifications made at hearing (1.1). |
| 6/8/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.80 | 1,017.00 | Conference call B. Murphy, B. Williams, J. Brown re: plan and disclosure statement issues (.6); email exchange B. Murphy re: financing under Equity Committee plan (.2); telephone call H. Siegel re: Equity Committee plan issues (.4); email exchange B. Wainger re: insert to periodic report re: Equity Committee plan (.4); telephone call B. Sheehy re: financing plan issues (.2). |
| 6/11/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.80 | 1,017.00 | Email Glass Ratner and Debtors re: access to data room for potential funding sources (.2); emails and telephone call B. Sheehy re: due diligence and access to data room (.3); confer with J. Chubak re: plan and case status (.5); email and v-mails H. Winsberg re: access to data room for potential funding sources (.2); telephone call J. Brown re: case update (.2); confer with B. Wainger re: inserts to periodic report (.4). |
| 7/20/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.80 | 1,017.00 | Conference call S. Cummings, F. Gerber, and B. Murphy re potential plan sponsor (1); Review draft response to US DOJ objection to equity committee disclosure statement (.6); Telephone call M. Troy re resolution of DOJ objection to disclosure statement (.2). |
| 8/18/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.80 | 1,017.00 | Draft response to objections to disclosure statement. |
| 3/22/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Work on plan issues. |
| 8/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.10 | 1,071.00 | Draft Amended Plan. |
| 3/28/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.90 | 1,073.50 | Memo re plan alternative to sale process (1.1); review plan alternatives (.8). |
| 5/18/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.90 | 1,073.50 | Telephone call J. Brown re: plan issues (.2); review J. Henshall claims analysis in connection with plan issues (.2); email B. Murphy re: J. Henshall claims analysis (.1); confer with W. Sullivan re: plan tax issues (.3); review tax provisions of plan and conform to issues discussed with W. Sullivan (.8); confer with Committee's FAs re: cash flow issues (.2). |
| 9/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.20 | 1,122.00 | Draft objection to Debtors' sale order/dismissal of RMST case without compliance with Section 1112. |
| 3/27/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.00 | 1,130.00 | Review liquidation of artifacts (.7); confer with B. Murphy re: valuation of artifacts (.2); work on plan issues (1.1). |
| 5/15/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.00 | 1,130.00 | Work on litigating trust agreement (1.7); email exchange E. Moreno and W. Sullivan re: tax and securities law issues re: chapter 11 plan (.3). |
| 8/5/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.00 | 1,130.00 | Work on response to disclosure statement objections by DOJ/NOAA and by Debtors. |
| 1/16/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Draft outline and discussion draft re: long term case administration and plan issues (.8); confer with B. Murphy, B. Williams, J. Brown re: case administration, sale, and plan issues (.7); telephone call with J. Cavender re: long term case administration and resolution of bankruptcy case and potential mediation (.4); confer with Lincoln International re: report from Glass Ratner re: plan and sale process (.2). |
| 1/22/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Conference call among estate professionals re: mediation of plan issues (.8); email exchanges J. Cavender, J. Chubak re: mediation (.2); draft issues memo for inclusion in mediation statement (1.1). |
| 1/25/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Organize files re: plan alternatives (.7); call with S. Wolf and J. Feldsher re: plan alternatives (.4); confer with J. Cavender re: conversations with National Maritime Museum and with Equity Group re: case resolution (.2); telephone call J. Feldsher re: mediation concerns (.3). |
| 3/26/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Confer with A. Ettinger re: liquidation of assets (.3); work on plan issues (1.1); confer with J. Dalberg re: plan issues (.2); review and comment on draft liquidation analysis (.3); confer with B. Murphy re: liquidation analysis (.2). |
| 8/9/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Email exchange A. Shapiro re Cedar Bay term sheet (.3); confer with J. Dalberg re disclosure statement objections (.6); telephone call J. Brown re case status and upcoming hearings (.3); telephone call T. Graulich re District Court and plan issues (.3); work on motion to intervene (.6). |
| 9/11/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.10 | 1,186.50 | Review Court order re: sale and bid procedures and disclosure statements (.2); research [redacted] (1.6); confer with J. Brown re: options for response to Court's ruling (.2); email exchange S. Fox re: Court's ruling and plan and sale issues (.1). |
| 1/12/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.20 | 1,243.00 | Draft outline of issues to be addressed in connection with plan mediation and resolution of case. |
| 2/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.50 | 1,275.00 | Research re [redacted]. |
| 2/18/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.50 | 1,275.00 | Research and draft re: [redacted]. |
| 6/27/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.30 | 1,299.50 | Research [redacted] (2.2); email B. Williams and B. Murphy re: financing issues (.1). |
| 3/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.60 | 1,326.00 | Work on plan issues. |
| 9/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.60 | 1,326.00 | Research regarding objection to Debtors' sale motion and order. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/18/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.40 | 1,356.00 | Telephone call J. Brown re: planned mediation and issues to be addressed in mediation (.2); telephone call J. Cavender re: plan process, mediation issues, and scheduling of mediation (.3); telephone call J. Chubak re: plan process, mediation issues, and scheduling mediation (.2); Confer with B. Williams and B. Murphy re: status of discussions among potential bidders and plan issues under consideration for mediation (.4); email exchanges with B. Murphy re: plan issues and mediation (.2); research [redacted] (1); email J. Brown re: financial issues pertaining to potential acquirer of assets (.1). |
| 8/19/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.40 | 1,356.00 | Telephone call with A. Ettinger re auction issues (.3); draft response to objection to disclosure statement (2.1). |
| 1/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.70 | 1,377.00 | Research [redacted]. |
| 2/19/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.70 | 1,377.00 | Research and draft [redacted]. |
| 1/30/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Telephone calls J. Feldsher re: status of negotiations between equity group and debtors re: potential plan proposal (.6); telephone call J. Brown re: plan mediation topics (.2); telephone call B. Murphy re: information requested by potential plan sponsor (.2); telephone call K. Fackler re: plan research results (.2); telephone calls J. Cavender re: follow diligence questions, mediation issues, and plan negotiations (.4); telephone call J. Feldsher re: claims analysis (.1); telephone call J. Chubak re: mediation scheduling (.2);  telephone call J. Cavender re: mediation scheduling (.3); confer with E. Moreno re: research re: [redacted] (.3). |
| 7/19/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.50 | 1,412.50 | Telephone conference with J. Burnett A. Edwards and A. Ettinger re auction process (1.2); telephone call with C. Brown and D. Smith re potential exit financing (1); email J. Brown re exit financing (.1); telephone call B. Murphy re: potential plan sponsor and exit financing (.2); email exchange H. Siegel re exit financing (.1). |
| 9/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 2.80 | 1,428.00 | Draft objection to Debtors' sale order/dismissal of RMST case. |
| 2/23/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.60 | 1,469.00 | Work on alternative plan term sheets (1.1); telephone call J. Brown re: prep for mediation (.3); telephone call J. Cavender re: mediation (.2); prep for mediation (1). |
| 3/29/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.60 | 1,469.00 | Work on plan process and analysis |
| 5/14/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.60 | 1,469.00 | Email J. Brown, B. Murphy, re: plan and disclosure statement outline (.4); work on outline of plan and disclosure issues (2.2). |
| 7/2/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.60 | 1,469.00 | Research [redacted] (1.1); research [redacted] (1.1); review research re: [redacted] (.4). |
| 8/15/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.10 | 1,581.00 | Research and draft reply to Debtors' objection to Equity Committee disclosure statement. |
| 8/10/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.90 | 1,638.50 | Review discovery submitted by debtors and Daoping Bao (2.4); draft search terms for Glass Ratner discovery (.5). |
| 5/30/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.00 | 1,695.00 | Confer with J. Brown re: filing of Plan and Disclosure Statement (.2); review markup of District Court Notice (.2); review and markup revised Disclosure Statement (.8); review proposal for CRO and Liquidating Trustee (.4); email Committee financial advisors re: liquidation analysis and CRO issues (.2); review plan (1.1); confer with J. Brown re: filing of plan and disclosure statement (.1) |
| 8/21/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.00 | 1,695.00 | Attend status conference hearing before Judge Smith in Eastern District of Virginia (1.7); confer with National Maritime Museum counsel and Dr. K. Fewster re plan and sale issues (1.3). |
| 6/30/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.10 | 1,751.50 | Review and analysis of UCC plan and disclosure statement. |
| 8/28/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.20 | 1,808.00 | Further refinements to liquidation analysis and edits to footnotes to same (.5); confer with Teneo and Lincoln re variables for liquidation analysis (.5); telephone call with A. Ettinger re potential changes to auction procedure (.3); confer with B. Murphy and J. deKoe re refined liquidation analysis and related disclosures in footnotes (.6); finalize comments to amended disclosure statement (.6); draft A Ettinger declaration (.4); confer with A Ettinger re revisions to declaration (.1); finalize A Ettinger declaration and forward for execution (.1). |
| 5/21/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.30 | 1,864.50 | Work on Plan draft (1.5); work on disclosure statement draft (1.6); confer with B. Murphy re: revisions to liquidation analysis (.2). |
| 3/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 3.70 | 1,887.00 | Work on plan alternatives. |
| 2/25/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.50 | 1,977.50 | Prepare for mediation. |
| 8/10/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.60 | 2,034.00 | Review artifact inventory and plan and sale issues respecting number of artifacts to be sold (.9); confer with J. Dalberg re revisions to disclosure statement and plan (.6); research intervention (1); e-mail J. Neary and J. Brown re revisions to intervention motion (.2); telephone calls S. Fox re plan issues (.4); Email S. Fox re follow-up to discussion of plan issues (.3); telephone call A. Ettinger re revisions to plan (.2). |
| 1/24/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.70 | 2,090.50 | Work on mediation outline (1); research re:[redacted] (2.3); email exchanges B. Wainger re: District Court orders re: salvor-in-possession status and rights (.2); telephone call J. Cavender re: status of discussions on plan proposals and mediation issues (.1); confer with J. Brown re: mediation order in Jacksonville Bankruptcy Court and selection of mediator (.1). |
| 8/21/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.10 | 2,091.00 | Draft Amended Disclosure Statement. |
| 3/28/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.20 | 2,142.00 | Work on plan analysis. |
| 8/27/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.20 | 2,142.00 | Work with P. Gurfein and Akerman firm to finalize Amended Plan, Amended Disclosure Statement, objection to bid procedures motion, reply to Debtors' objection to Equity Committee's disclosure statement. |
| 1/5/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.90 | 2,203.50 | Revise and finalize statement re: objection to motion to extend time to file disclosure statement (1.5); confer with J. Brown re: filing statement re: motion to extend (.2); review research re: [redacted] (1.8); confer with J. Dalberg re: statement re: motion to extend (.3); telephone call J. Feldsher re: motion to extend (.2). |
| 1/29/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.90 | 2,203.50 | Research re [redacted] (3.1); confer with K. Fackler re: research topic (.2); confer with J. Brown re: research topic (.2); confer with J Dalberg re: research topic (.3); email E. Dobbs re: mediator's conflict check (.1). |
| 2/15/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 3.90 | 2,203.50 | Review mediation confidentiality agreement (.2); review filed mediation motion (.1); email to E. Dobbs re: attendees at mediation (.1); work on Mediation Statement (3.5). |
| 3/29/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.40 | 2,244.00 | Work on plan alternatives. |
| 2/13/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.00 | 2,260.00 | Work on Committee Mediation Statement (4). |
| 8/6/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.00 | 2,260.00 | Telephone call T. Graulich re national maritime museum plan and sale issues (4). |
| 7/18/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.10 | 2,316.50 | Review issues relating to landlord and plan concerns (.5); conference call J. Burnett and A. Edwards re plan and sale issues (.8); telephone call A. Ettinger re auction process (.1); email J. Burnett and A. Edwards re: Guernsey's auction house (.2); review objection to Disclosure Statement filed by Debtors (1.6); review objection to Disclosure Statement filed by DOJ (.8); email exchange M. Troy re: DOJ objection to Disclosure Statement (.1). |
| 8/26/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.20 | 2,373.00 | Work on the draft amended disclosure statement and amended plan (2.4); further draft of response to objections to disclosure statement (1.8). |
| 3/30/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 4.70 | 2,397.00 | Work on plan alternatives. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.40 | 2,486.00 | Confer with J. Brown re: plan and sale issues (.2); outline protocol issues for discussion with Creditors Committee (.5); conference call J. Weiner and J. Chubak re: Creditors Committee and Equity Committee relative positions re: protocol motion (.8); review French Artifact inventory re: sale and plan issues (.8); email J. Burnett re: plan insert and revisions to Disclosure Statement responding to NOAA objections (1.4); email M. Troy re: response to NOAA Disclosure Statement Objections (.1); review final term sheet for exit financing (.3). |
| 8/27/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.40 | 2,486.00 | Telephone call with A. Ettinger re auction issues, disclosure statement hearing, and declaration for disclosure statement hearing (1); telephone calls Jeremy deKoe re liquidation analysis (.2); review and revise amended plan (1); review and revise amended disclosure statement (.6); confer with J. deKoe re further revisions to liquidation analysis (.4); telephone call H. Siegel re plan amendments (.1); telephone call J. Chubak re plan and disclosure statement amendments (.2); work on response to debtors' objection to disclosure statement (.9). |
| 1/11/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.50 | 2,542.50 | Confer with J. Feldsher re: status of Apollo/Alta review of diligence material and related plan considerations (1); meeting with J. Cavender, D. Blanks, J. Brown, J. Chubak, and R. Heekin re: case status, plan status, general discussion of resolution of bankruptcy case (2); prep for hearing re: extension of time to file disclosure statement (.5); attend hearing re: motion to extend time to file disclosure statement (1). |
| 4/6/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.50 | 2,542.50 | Work on plan issues and review disclosure items (4.5). |
| 1/4/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.60 | 2,599.00 | Review Equity Group objection to motion to extend time to file disclosure statement (.6); research [redacted] (2.4); confer with J. Brown re: objection and response (.1); draft statement in response and reservation of rights re: motion to extend time to file disclosure statement (1.5). |
| 8/15/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.60 | 2,599.00 | Telephone call S. Fox re Cedar Bay and plan issues (.3); draft insert to response to objections to disclosure statement re insider issues (2.1); confer with J. Dalberg re response to objections to disclosure statement (.5); telephone call A. Ettinger re potential declaration in support of plan (.3); review artifact auction schedule (.2); telephone call S. Fox re follow-up to plan discussions (.2); work on motion to intervene (1). |
| 8/22/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.60 | 2,599.00 | Review and revise amended plan (1.1); review and revise amended disclosure statement (1.1); further draft of response to objection to disclosure statement (1); confer with J. Brown and J. Dalberg re plan and disclosure statement responses (.2); telephone call H. Siegel re upcoming hearing (.1); telephone call A. Ettinger re the further declaration (.6); e-mail exchanges with J. deKoe, B. Murphy re disclosure statement and liquidation analysis (.5). |
| 8/14/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 5.20 | 2,652.00 | Research and draft reply to Debtors' objection to Equity Committee disclosure statement. |
| 2/19/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.70 | 2,655.50 | Confer with J. deKoe re: financial information pertaining to plan and mediation issues (.6); review financials in connection with plan issues (1.1); work on Mediation Statement and prep for mediation (3). |
| 2/14/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.80 | 2,712.00 | Work on Mediation Statement (3); telephone call E. Dobbs re: plan mediation (1.3); follow-up email to E. Dobbs re: mediation (.2); review and comment on revised draft mediation order (.2); email S. Roach re: revised mediation order (.1). |
| 4/2/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 4.90 | 2,768.50 | Work on plan and disclosure statement issues (4.1); review and revise proposed term sheet (.4); confer with B. Murphy re: liquidation analysis (.2); email Committee professionals re: plan and disclosure statement issues (.2). |
| 8/17/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 5.50 | 2,805.00 | Research and draft reply to Debtors' objection to Equity Committee's disclosure statement. |
| 7/8/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.00 | 2,825.00 | Review and analysis of Creditors Committee's motion to establish a protocol for consideration of various liquidation plans (1.8); outline response to Protocol Motion (.8); draft responsive pleading re: Creditors Committee Protocol Motion (1.4); confer with potential plan sponsor re: participation in Equity Committee plan (1). |
| 1/26/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.10 | 2,881.50 | Research [redacted] (1); email exchanges J. Brown and J. Dalberg re: research results (.2); telephone call B. Murphy re: Apollo and Alta plan issues (.3); confer with J. Feldsher re: status of equity group negotiations (.2); confer with E. Moreno re: [redacted] (.5); research re: [redacted] (1); confer with J. Chubak re: mediation timing (.2); confer with J. Brown and J. Dalberg re: status (.5); email exchanges J. Feldsher re: status of negotiations (.4); email J. Cavender re: PSA and plan negotiations (.7). |
| 5/16/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.10 | 2,881.50 | Confer with J. Brown re: plan and case status (1); review markup of plan from W. Sullivan re: tax issues (.4); review disclosure statement mark-up re: tax issues (.4); review Teneo distribution analysis (.2); confer with J. deKoe re: distribution analysis (.2); work on Plan draft (1.6); work on Disclosure Statement draft (1.2); email J. Brown re: further issues re: Plan and Disclosure Statement (.1). |
| 6/25/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.30 | 2,994.50 | Confer with H. Siegel re: plan issues and sale motion (.6); confer with J. Brown re: response to sale motion (.2); outline response to sale motion (1.3); email exchange M. Brooks re: discovery (.1); research [redacted] (2.6); prep for call with Debtors and stalking horse counsel re: discovery (.4). |
| 7/25/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.30 | 2,994.50 | Telephone call M. Davis re: post-confirmation management (.1); telephone call S. Fox re: plan issues and post-confirmation management (.1); telephone call J. Chubak re: plan financing issues (.1); review case law re: Disclosure Statement objections (1.1); confer with M. Troy re: resolution of NOAA objection to Disclosure Statement (.1); Outline argument for status conference on Plan and sale issues (1); attend status conference re: plan and sale issues (2.5); telephone call A. Ettinger re: status conference and plan timing (.1). |
| 8/16/2018 | Fee | Dalberg, Jon L.R. | 0060 | Chapter 11 Plan | 510.00 | 5.90 | 3,009.00 | Draft reply to Debtors' objection to Equity Committee's disclosure statement. |
| 1/23/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.40 | 3,051.00 | Research re: [redacted] (2.7); telephone call B. Wainger re: salvage rights issues (.2); telephone call J. Chubak re: mediation issues and plan considerations (.2); telephone call J. Feldsher re: status of discussions re: plan proposals and related legal concerns (.2); confer with B. Murphy re: status of plan and sale discussions (.2); confer with J. Cavender re: plan and mediation concerns (.2); outline mediation statement (1.5). |
| 2/7/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.40 | 3,051.00 | Work on Mediation Statement (5); emails B. Murphy, B. Miller, J. Brown re: inserts to mediation statement (.4). |
| 2/24/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.50 | 3,107.50 | Review Armada proposal/LOI (.6); confer with B. Murphy and J. deKoe re: Armada proposal (.3); review summary of Armada proposal and comparison with plan (.3); prepare for mediation (4); email J. Cavender re: KEIP (.1); review financials re: 2107 EBITDA (.2). |
| 5/31/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.70 | 3,220.50 | Email exchange K. Fackler re: exhibits to Plan (.3); telephone call A. Ettinger re: execution of declaration re: retention of Guernsey's (.1); final preparation of Plan (1.1); final preparation of disclosure statement (2.1); conference call J. Brown, K. Fackler finalizing plan (.6) and disclosure statement (.8); work on Notice to District Court of filing of plan and disclosure statement (.1); confer with A. Shapiro re: retention of Guernsey's for plan and disclosure statement (.1); retention agreement exhibit to declaration of A. Ettinger (.2); review engagement letter from Guernsey's (.1). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 5.90 | 3,333.50 | Organize pleadings, exhibits, and argument outline for hearing on disclosure statements and bid procedures (2.2); e-mail J. Brown re employee issues under plan (.1); confer with J. Brown and C. Laquidare re district court intervention motion (.4); confer with T. Graulich re equity committee amended plan (.2); confer with J. deKoe re updated comparison schedule of distributions (.3); telephone call J. Chubak re museum plan issues (.2); work on from of solicitation ballot for plans (.4); confer with H. Siegel re amended equity committee plan (.1); review creditors committee amended plan and creditors committee amended disclosure statement (.7); e-mail T. Graulich and J. Chubak re description of equity committee plan in creditors committee disclosure statement (.2); meeting with J. Burnett responding to inquiries re equity committee plan (1); meeting with A. Ettinger re auction sale issues (.1). |
| 2/22/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 6.80 | 3,842.00 | Review Committee comments and finalize Mediation Statement (2.2); organize exhibits to Mediation Statement (2.2); email E. Dobbs re: Mediation Statement (.1); draft alternative plan proposal (2.3). |
| 2/18/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 7.00 | 3,955.00 | Work on Mediation Statement and organize exhibits to Mediation Statement (7). |
| 2/11/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 7.20 | 4,068.00 | Review exhibits for Mediation (3); research re: Mediation (4); email J. Brown re: inserts to mediation statement (.2). |
| 7/24/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 7.60 | 4,294.00 | Telephone call M. Davis re: post-confirmation plan management (.1); telephone call H. Siegel re: exit financing (.1); telephone call J. Burnett re: plan and sale issues (.2); telephone call F. Gerber and S. Cummings re: plan and sale proposal (.1); review S. Cummings letter re: plan and sale proposal (.5); outline presentation re: protocol motion hearing (1); review pleadings relevant to status conference (1.4); review pleadings filed in District Court re: plan and sale issues (1.2); email H. Siegel re: plan financing alternatives (.1); review and analysis of recovery estimates for plan and sale recoveries (.3); confer with J deKoe re: recovery analysis under plans and sale (.2); telephone call J. Guso and B. Rich re: Glass Ratner discovery responses (.3); email A. Shapiro re: execution of term sheet for exit financing (.1); confer with A. Shapiro re: response to equity holder inquiries (.3); work on revisions to Disclosure Statement in response to comments and objections (1.7). |
| 2/17/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 7.80 | 4,407.00 | Work on Mediation Statement (5.8); prep for mediation (7); emails J. Brown, B. Murphy, B. Williams, J. Dalberg re: plan and mediation issues and alternative plan scenarios (1). |
| 2/20/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 8.30 | 4,689.50 | Work on Mediation Statement (5); telephone call E. Dobbs re: mediation (.1); email exchanges B. Murphy and J. deKoe re: financials and valuation issues (1); work on plan and sale term sheet (2); email J. Brown re: Mediation Statement (.2). |
| 5/17/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 8.30 | 4,689.50 | Work on draft (2.8); research plan issues (.9); work on disclosure statement draft (3.1); review case history and financing issues for disclosure statement (.6); review revised tax discussion for disclosure statement (.2); research voting issues under plan (.4); confer with J. Brown re: plan procedural issues (.3). |
| 6/1/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 9.10 | 5,141.50 | Work on final revisions to Equity Committee Chapter 11 Plan (3.4); work on finalizing Equity Committee Disclosure Statement (2.8); work on issues pertaining to noticing District Court of plan and disclosure statement (.5); telephone call (v-mail) and email H. Winsberg re: filing of Equity Committee plan (1.1); telephone call J. Chubak re: filing of Equity Committee Chapter 11 plan (.2); telephone call M. Brooks re: filing of Equity Committee Chapter 11 plan (.1); telephone call B. Wainger re: filing of Equity Committee Chapter 11 plan and notice to District Court (.3); telephone call H. Siegel re: filing of Equity Committee plan (.1); email exchange Guernsey's re: auction issues in plan and filing of plan (.2); conference call J. Brown, B. Williams, B. Murphy re: plan and liquidating trust (.6); letter to B. Wainger re: filing of plan and disclosure statement and agreement re: notice to District Court Judge Smith (.8). |
| 2/27/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 10.00 | 5,650.00 | Attend mediation. |
| 2/26/2018 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 10.50 | 5,932.50 | Attend mediation. |
| 6/29/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.20 | 113.00 | Review Debtors' omnibus claims objection (.2). |
| 7/11/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.20 | 113.00 | Confer with J Brown re: objection to PacBridge claim (.2). |
| 7/25/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 0.20 | 113.00 | Email S. Grossman re: continuance of objection to PacBridge claim (.1); attend hearing re: PacBridge claim objection (.1). |
| 1/8/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.00 | 565.00 | Review and analysis of Debtors' updated claims schedule reflecting disallowed and settled claims for all debtors (.7); email B. Williams and B. Murphy re: updated claims schedule analysis (.3). |
| 6/19/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.00 | 565.00 | Finalize objection to PacBridge claim. |
| 1/5/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.50 | 847.50 | Confer with J. Brown re: status of mediation on NY Landlord claim and responding to inquiries from Debtors re: Equity Committee views on mediation (1); email J. Marshall and Carr Riggs re: tax implications of settlement with NY Landlord (.2); review mediator's statement re: mediation resolution (.1); email and telephone calls J. Brown approving mediation settlement on behalf of Equity Committee (.2). |
| 1/3/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 1.70 | 960.50 | Email exchange re: NY Landlord claim objection and settlement discussions (.2); confer with J. Brown re: mediation and mediator and settlement discussions re: NY Landlord claim (.2); research re: [redacted] (1.1); review final mediation statement (.2). |
| 1/2/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 2.00 | 1,130.00 | Review mediation brief re: NY Landlord claim (.6); research [redacted] (.6); mark-up proposed revisions to mediation statement (.3); email J. Brown re: NY Landlord claim mediation (.1). |
| 7/23/2018 | Fee | Gurfein, Peter J. | 0061 | Claims Administration & Objection | 565.00 | 2.90 | 1,638.50 | Review response filed by PacBridge to Equity Committee's objection to PacBridge claim (1); research issues raised by PacBridge in opposition to claim objection (.9); confer with J. Brown and K. Fackler re: response to PacBridge opposition (.2); review and assess research re: response to PacBridge opposition to claim objection (.8). |
| 6/8/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email exchange A. Shapiro re: equity inquiries and financing issues (.1). |
| 8/1/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email to committee re confidentiality agreement extension. |
| 9/11/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email to Committee re: Court's ruling on disclosure statement and sale and bid procedures. |
| 10/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email and telephone call (voicemail) to Debtors' counsel re: Confidentiality Agreement and liquidating Chapter 11 plan (.1). |
| 10/24/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email exchange A. Shapiro re: Committee notices re: sale hearing (.1). |
| 10/31/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Confer with A. Shapiro re: response to equity holders concerning D&O policy inquiries. |
| 3/20/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email memo to Committee re: revised [redacted] proposal. |
| 5/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email Committee re: results of derivative standing motion (.2). |
| 5/25/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email memo to Committee re: entry of derivative standing order (.1); upload entry to Committee website re: entry derivative standing order (.1). |
| 9/27/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro re: agenda topics for Committee call. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Confer with A. Shapiro re: status of sale process and prospects for auction (.2). |
| 10/9/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email memo to Committee re: sale process. |
| 10/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email memo to Committee re: sale issues, the Museum's position, and upcoming District Court hearing approving the sale of RMST stock (.2). |
| 8/30/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.20 | 113.00 | Email and text messaging to A. Shapiro re stalking horse group offer of settlement (.2). |
| 1/12/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchanges with Committee members re: further inquiries re: plan and case status. |
| 1/29/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Telephone call with A. Shapiro re: status of plan discussions and mediation issues (.3). |
| 4/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Telephone call A. Shapiro re: pending matters (.3). |
| 5/7/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchanges with members of Committee re: sale proposals under consideration. |
| 5/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchanges with Committee members re: terms of retention of Agentic as contingency fee counsel. |
| 5/17/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchanges with Committee members re: derivative standing motion, summary of [redacted] terms, and case status. |
| 7/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchange with committee members re plan and sale issues. |
| 8/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Telephone call A. Shapiro re status of discussions re plan and sale issues (.3). |
| 9/28/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchange Committee members re: court scheduling order and status of case and adversary proceeding. |
| 10/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email exchange A. Shapiro re: website notice of entry of sale order (.1); email exchange T. Kraus re: Confidentiality Agreement (.1); email to Committee re: entry of sale order (.1). |
| 10/29/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Court (.2); update Committee Dropbox with filings before Judge Smith and transcript of October 25 hearing (.1). Committee members re: status of sale and issues before District |
| 1/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Respond to emails from A. Shapiro re: Court hearings, meetings with estate professionals, plan status, and sale issues. |
| 1/15/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Telephone call A. Shapiro re: long term case administration and plan issues (.4). |
| 3/12/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email Committee re: case status and update on sale process. |
| 4/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Telephone call A. Shapiro re: case status and pending matters (.3); confer with I. Jacobs re pending matters (.1). |
| 5/16/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Telephone call A. Shapiro re: case status (.2); email exchanges with Committee members re: case status (.2). |
| 9/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email exchanges with Committee members re: response to Court's ruling and sale process claims. |
| 9/21/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email memos to Committee re: case status and sale issues (.4). |
| 9/24/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Memo to Committee re: Equity Committee v. Sellers status conference and report from R. Charbonneau re: next steps (.4). |
| 10/17/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email exchanges with Committee re: utilization of NOLs (.2); email memo to Committee re: District Court jurisdiction and sale hearing (.2). |
| 10/18/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email A. Shapiro re: inquiry from equity holders re: sale status (.1); email Committee re: results of sale hearing (.3). |
| 10/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email memo to Committee re: draft letter to Debtors re: Confidentiality Agreement (.3); email exchange Committee members re: letter to Debtors re: Confidentiality Agreement (.1). |
| 1/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Email memo to Committee re: status of discussions re: plan and re: mediation. |
| 1/24/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Email memo to Committee re: status of mediation preparation and status of sale and plan proposals (.3); email exchanges with committee members re: mediation (.2). |
| 2/9/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Telephone calls A. Shapiro re plan issues and mediation (.4); confer with A. Shapiro and B. Murphy re: Apollo proposal (.1). |
| 6/1/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Email Committee re: filing of plan and disclosure statement (.4); confer with A. Shapiro re: filing of plan and disclosure statement (.1). |
| 2/12/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Telephone call A. Shapiro re: plan issues (.4); email agenda for 12/13 committee call (.2). |
| 2/22/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Telephone calls A. Shapiro re: plan issues (.3); email committee re: plan issues and mediation statement (.3). |
| 3/2/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email exchanges with Committee members re: mediator's report, scheduling Committee meeting, and status of sale process. |
| 4/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email A. Shapiro re: communications from equity holders (.1); email I. Jacobs re: sale process (.2); email Committee re: subject matters for next Committee call (.3). |
| 6/20/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email memo to Committee re: sale and plan update and status. |
| 6/22/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email memo to Committee re: sale and plan updates and Committee meeting issues. |
| 7/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Memo to Committee re: plan alternatives (.6). |
| 9/17/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Memo to Committee re: notices on website, sale process, and case status update. |
| 9/22/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Memo to Committee re: status of Museum's interest in sale process and District Court litigation (.4); email exchanges with Committee members re: Museum's issues (.2). |
| 10/7/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Confer with Committee member T. Kraus re: sale issues and Committee issues (.6). |
| 4/13/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Telephone call A. Shapiro re: witnesses re: D&O claims (.2); confer with I. Jacobs re: case status and sale issues (.5). |
| 10/11/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Email A. Shapiro re: responding to inquiries from equity holders (.2); email memo to Committee re: Court's direction respecting October 18 hearing (.3); email exchange Committee members re: concerns about Sale hearing process (.2). |
| 2/15/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email Committee responding to inquiries re: Riverside Group (.2); email exchanges with Committee members re: mediation (.3); telephone call A. Shapiro re: case status (.2); email to Committee members attendees at Mediation re: confidentiality agreement (.1). |
| 2/16/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Memo to Committee re: case status update and mediation (.6); email exchanges with Committee members (.2). |
| 2/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email exchanges with I. Jacobs re: mediation (.3); email exchanges A. Shapiro, J. Heller, L. Jacobs re: mediation preparation (.5). |
| 4/12/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email memo to Committee re: sale status and [redacted] proposal and analysis of financial information (.6); confer with Committee members re: follow up to [redacted] financial information (.2). |
| 4/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Memo to Committee re: summaries of sale proposals and responding to inquiries re: sale proposals (.8). |
| 5/11/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email Committee re: derivative standing motion and status of sale negotiations and sale process. |
| 7/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email memo to Committee re: case status update and Creditors Committee stay motion (.6); email A. Shapiro re: plan analysis and open issues (.2). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | ID | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Memo to Committee re: follow-up to July 25 hearing. |
| 9/3/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email memo to Committee re: plan issues and agenda for Committee call. |
| 9/20/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Email exchanges with Committee members re: analysis of bankruptcy claims assessment (.5); email Committee re: summary of case status and sale support efforts (.3). |
| 10/25/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Draft minutes of October 16 Committee meeting (.4); email memo to Committee re: status of hearing before Judge Smith re: approval of sale of RMST stock (.4). |
| 10/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Memo to Committee re: District Court sale hearing. |
| 2/24/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Email exchange with Committee members re: mediation and KEIP (.3). Committee re: Armada proposal and re: summary of Armada LOIs (.6). |
| 3/2/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re: case status and sale and plan process (.9). |
| 3/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re: case status, sale status, and analysis of term sheets. |
| 5/1/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re: sale process, case status update, and derivative standing demand. |
| 5/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Email memo to Committee re: [redacted] offer and status of sale process. |
| 6/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Email Committee re: filing of D&O adversary proceeding (.5); telephone call I. Jacobs re: case status update (.2); confer with A. Shapiro re: case status and equity holder issues (.2). |
| 6/12/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Telephone call J. Heller re: case status (.2); memo to Committee re: case status update (.7). |
| 7/16/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.90 | 508.50 | Memo to Committee re Plan and Sale process update (.9). |
| 1/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Email memos to Equity Committee re: status of mediation of NY Landlord claims (.3); memo to Committee re: recommended settlement of NY landlord claim (.4); email exchanges Committee members re: approval of mediated settlement of NY Landlord claim and implication of settlement on claims distribution (.3). |
| 2/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Confer with I. Jacobs, A. Shapiro, J. Heller re: mediation and prep for further discussions (1). |
| 6/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Email A. Shapiro re: status of plan filing (.2); email Committee memo re: case update and plan filing (.8). |
| 6/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Email A. Shapiro re: website updates and communications with equity holders (.3); review (.3) Debtors' opposition to Trustee motion and term sheet for sale of company to [redacted] (.7). |
| 7/13/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Telephone call A. Shapiro re case status update (.2); email memo to Committee re: Court's order abating hearings and scheduling status conference (.8). |
| 9/25/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Email memo to committee re: status conference in EC v. Sellers et al. (.4); email exchange committee members re: sale process (.2); email memo to Committee re: status of auction sale process and potential bidders (.4). |
| 10/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.00 | 565.00 | Memo to Committee re: case status, pleadings filed with court re: reservation of rights and limited opposition to sale motion (.9); email to committee re: no bids received for auction (.1). |
| 1/8/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to Committee re: analysis of Las Vegas lease and amendment and updated claims analysis. |
| 3/13/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Email exchange A. Shapiro re: status of case (.3); email Committee re: updated [redacted] proposal and financing issues (.3); telephone call F. Gerber re: case issues (.5). |
| 7/27/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Memo to Committee re: case status update (1.1). |
| 1/18/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Confer with A. Shapiro re: Committee meetings and updating Committee on negotiations and proposed mediation (.3); draft agenda for Committee meeting (.5); email committee re: meeting agenda and mediation proposal (.4). |
| 4/18/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Email memo to Committee re: analysis of bids received by Debtors (.9); email to Committee re: assessment of financial information received from [redacted] (.1); email exchanges with Committee members re: financial information from bidders (.2). |
| 7/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Email A. Shapiro re: status of plan and sale issues (.2); memo to Committee re: case status update (1). |
| 7/25/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.20 | 678.00 | Memo to Committee re: status conference on plan and sale issues and case status update. |
| 2/2/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Email memo to Committee re: plan mediation (.9); confer with members of Committee re: participation in mediation (.4). |
| 5/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Email memo to Committee re: status of [redacted] offer and sale status in general (.7); review proposals with A. Shapiro [redacted] and [redacted] (.4); email Lincoln re: issues raised by Committee re: [redacted] proposal (.2). |
| 8/3/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Email exchange committee members re district court proceeding and bankruptcy court proceeding (.3); memo re Virginia District court proceeding process and pleadings (1). |
| 8/20/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Memo to committee re case status (1.3). |
| 8/27/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Email memo re perspective plan revisions (.8); Email exchange with committee members regarding inquiries with respect to plan and disclosure statement amendments (.3); email sale opposition to committee members (.2). |
| 8/29/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | E-mail committee responding to inquiries by committee members re district court hearing (.2); memo to committee re status of plan and sale issues (1). |
| 10/10/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.30 | 734.50 | Prep for Committee call (.4); Committee call (.6); email exchanges with Committee members re: case status (.1); telephone call T. Kraus re: Case status (.2). |
| 2/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Memo to Committee re: case status update (1); email exchanges with Committee members re: case status (.2); confer with A. Shapiro re: mediation and website notice (.2). |
| 4/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Memo to Committee re: status of sale process and analysis of proposals and alternatives (1.4). |
| 8/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Memo to committee re case status (1.4). |
| 9/3/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Draft minutes from prior Committee call (.8); draft agenda for Committee Call (.2); email Committee re: Committee Call and developments in case (.4). |
| 10/16/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.40 | 791.00 | Prep for Committee call (.2); Committee call (.8); respond to post-call inquiries from Committee members (.2). |
| 1/16/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Telephone call A. Shapiro re: long term case administration and resolution and issues pertaining to mediation (.3); memo to Committee re: case status update and mediation (1.2). |
| 1/25/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Email memo to Committee re: case status, sale process, plan issues, and mediation (1.2); email exchanges Committee members responding to inquiries re: case status (.3). |
| 2/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Confer with Committee Members re Mediation. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Fee | Name | Code | Task | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3/28/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Memo to Committee re: case status and sale process (1.3); memo to Litigation Subcommittee of the Equity Committee re: D&O issues (.2). |
| 5/8/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Memo to Committee re: sale status and case status (1.4); email exchanges with Committee members re: status of sale process and case (.1). |
| 7/31/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.50 | 847.50 | Telephone call A. Shapiro re: sale and plan issues (.2); memo to Committee re: case status update (1.3). |
| 1/3/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Memo to Committee re: case status, sale issues, and background, legal issues, and proposed settlement ranges with respect to NY Landlord claim mediation. |
| 2/1/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Confer with A. Shapiro re: equity group submission of proposal and scope of mediation issues (.3); email Committee members re: status of mediation proposal and discussion with equity group and debtors respecting plan issues and mediation (.2); memo to Committee re: case status update, plan related issues, and mediation (1.1). |
| 3/22/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.60 | 904.00 | Telephone call A. Shapiro re: sale and plan process and status (1); email memo to Committee re: status of sale and plan process (1); email I. Jacobs responding to inquiries re: sale and plan process (.1); email Committee re: execution of amendment to confidentiality agreement (.2). |
| 1/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Memo to Committee re: status of sale process and plan process (1.2); memo to Special Litigation Subcommittee of Equity Committee re: D&O claims (.5). |
| 1/30/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Telephone call I. Jacobs re: status of negotiations and plan mediation concerns (.3); telephone call A. Shapiro re: mediation concerns and status of plan negotiations (.3); memo to Committee re: status of plan and mediation discussions (1.1). |
| 2/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Telephone call A. Shapiro re: case status (.3); email memo to committee re: case status and upcoming Committee call (.4); memo to Committee re: plan status and mediation (.8); email A. Shapiro re: mediation (.2). |
| 7/18/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Case status update memo to committee. |
| 10/2/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.70 | 960.50 | Prep for Committee call (.6); attend Committee call (.5); follow-up emails with Committee members after call (.1); email exchanges with Committee members updating on sale process (.1). |
| 3/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Telephone call I. Jacobs re: mediation, sale process, and plan process concerns (.5); email exchanges with Committee members re: plan and sale process concerns (1.1); email A. Shapiro re: Committee concerns (.2). |
| 6/30/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Memo to Committee re: analysis of UCC plan and disclosure statement. |
| 8/31/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.80 | 1,017.00 | Memo to committee re August 30 hearing and related matters (1.8). |
| 3/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Email memo to Committee re: sale update (.5); email exchange Committee members responding to inquiries re: sale process (.4); draft memo to Committee re: overview of case status and direction and alternatives (1). |
| 4/17/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Memo to Committee re: case status and sale process updates (1.4); telephone call A. Shapiro re: status (.2); telephone call I. Jacobs re: status (.3). |
| 4/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Email Committee re: sale proposals analysis (.5); email memo to Committee re: [redacted] proposal and financials (.4); email Committee re: [redacted] revised proposal (.2); Committee memo re: derivative standing (.8). |
| 5/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Draft Notice to District Court of filing of Equity Committee plan and disclosure statement. |
| 7/9/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.90 | 1,073.50 | Memo to Committee re: Creditors Committee Protocol Motion, sale and plan issues, and Equity Committee plan sponsors (1.8); email A. Shapiro re: District Court admiralty law issues (.1). |
| 1/11/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Memo to Committee re: case status update and discussion with counsel to Debtors and to Creditor Committee re: case resolution and potential for mediation (1); email Committee re: results of hearing on motion to extend time to file disclosure statement (.5); email exchanges Committee members re: follow-up questions re: case status and potential mediation of case resolution (.5). |
| 5/9/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Draft minutes from 4/18/18 Committee call (.6); draft agenda for Committee call 5/10/18 (.4); email memo to Committee re: 5/9/18 Committee call (.3); email Special Litigation Subcommittee of the Equity Committee re: contingency fee counsel (.4); email exchanges with Special Committee members re: contingency fee counsel contract (.1); confer with B. Murphy re: financial report to Committee (.1). |
| 6/29/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Confer with A. Shapiro re: responding to inquiries from equity holders re: plan and sale (.2); prep for Committee call (.4); attend Committee call (1.4). |
| 8/2/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Email committee members re: execution of extension of confidentiality agreement (.1); memo to committee re Judge Glenn scheduling order and plan and sale motion hearings and status of negotiations with interested parties (1.4); memo to committee re July 25 hearing and transcript (.3); memo to committee re E.D. VA litigation (.2). |
| 9/18/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Email memo to Committee re: research relating to [redacted] (1.6); email Committee re: publicizing sale and auction (.4). |
| 10/1/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.00 | 1,130.00 | Research and analysis of [redacted] (.8); Draft memo responding to Committee members' inquiries (.8); email memo to Committee re: sale process update (.4). |
| 2/27/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Confer with Committee members re: mediation and status of plan and sale negotiations. |
| 3/9/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Prep for call with Committee (.6); conference call Equity Committee re: plan and sale process and concerns with case status (1.2); follow-up emails with estate professionals re: Committee call (.3). |
| 4/2/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Email memo to Committee re: [redacted] proposal (.3); email memo to Committee re: letters of intent and liquidation issues (.4); confer with A. Shapiro re: equity interests in [redacted] transaction (.2); email memo to Committee re: sale process and alternatives (1.2). |
| 5/10/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.10 | 1,186.50 | Prep for Committee call (.8); attend Committee call (1.2); email A. Shapiro re: inquiries with Daoping Bao re: [redacted] (.1). |
| 2/8/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.20 | 1,243.00 | Prepare for Committee call (.7); Committee meeting conference call (1.5). |
| 6/7/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Memo to Committee re: hearing on Euclid Trustee motion, Debtors' sale motion, and case update (2.1); email A. Shapiro re: equity holder inquiries re: sale motion and Trustee motion (.2). |
| 6/28/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.30 | 1,299.50 | Draft minutes of June 15 Committee meeting (.9); draft agenda for June 29 Committee call (.5); email memo to Committee re: case status update (.9). |
| 1/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Prepare for call with Committee (.7); Committee meeting conference call (1.5); email exchanges with Committee members re: sale and plan process (.2). |
| 3/15/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Draft memo to Committee re: case status update, agenda for Committee call, and minutes of prior meeting (2.2); email to Committee re: upcoming Committee call (.1); email I. Jacobs responding to inquiries (.1). |
| 9/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.40 | 1,356.00 | Prepare for Committee call (.6); attend Committee Call (1.5); follow-up emails with Committee members re: plan and related case dispositive issues (.3). |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | Confer with A. Shapiro re: mediation proposal (.3); email mediation proposal to Committee (.2); email Committee re case status update (.3); memo to Committee re: plan negotiations and purpose of mediation (1.4); respond to inquiries from Committee members re: case status and mediation (.3). |
| 1/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | Email to Committee members re: specifics of proposed mediation (.7); confer with A. Shapiro, I. Jacobs, and J. Heller re: attendance at mediation (.3); email Committee re: status of discussions with Alta and Apollo (.4); memo to Committee re: case status update, communications with potential bidders, and plan negotiations (1.1). |
| 2/21/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | Email Committee re draft Mediation Statement (.2); telephone call A. Shapiro re: mediation (.2); email memo to Committee re: plan alternatives (2.1). |
| 8/8/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.50 | 1,412.50 | Memo to Committee re: case status update (.7); e-mail exchanges with committee members re follow-up to committee memo (.3); telephone call F. Gerber re committee issues (.2); memo to equity committee re plan and sale issues and District Court hearing (1.3). |
| 3/16/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.60 | 1,469.00 | Prep for Committee call (.6); participate in Equity Committee call (1.8); email exchanges Committee members re: follow-up to Committee call (.2). |
| 5/22/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | Telephone call J. Brown and R. Charbonneau re: derivative standing motion settlement (.4); conference call M. Brooks, S. Roach, R. Charbonneau, J. Brown re: consensual resolution of the derivative standing motion (.8); telephone call J. Chubak re: derivative standing motion (.1); review and revise draft form of order settling derivative standing motion (.3); confer with S. Roach, M. Brooks, J. Chubak, R. Charbonneau re: resolution of derivative standing motion (.4); prepare outline of argument for hearing re: derivative standing motion (.8). |
| 7/10/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 2.80 | 1,582.00 | E-mail exchanges with committee members re protocol motion (.6); memorandum to committee re: case status update (1.4); confer with equity committee re contents of case status update (.2); email Committee re: protocol motion and National Maritime Museum pleading (.6). |
| 2/7/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.00 | 1,695.00 | Confer with J. Heller, I. Jacobs, A. Shapiro re: participation at mediation (.2); draft minutes from prior Committee meeting (.5); draft agenda for February 8 meeting (.2); memo to Committee re: case status update (1.9); email committee re: 2/8 Committee conference call (.2). |
| 4/9/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.00 | 1,695.00 | Telephone call I. Jacobs re: case status (.4); email to Committee re: Equity Committee comments to [redacted] proposal (.2); draft agenda for Committee call (.4); draft minutes of 3/16 Committee call (.8); email memo to Committee re: committee call and case status (1); email Committee re: J. Henshall responses to financial information questions (.2). |
| 8/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.00 | 1,695.00 | Prepare for committee call (.8); attend a equity committee call (1.1); issue committee July 23 meeting minutes (.2); draft minutes for August 6 committee call (.8); circulate amendment to confidentiality agreement to committee members for execution (.1). |
| 2/13/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.20 | 1,808.00 | Prepare for Committee call (.6); Committee meeting conference call (1.5); email exchanges with Committee members follow-up to Committee call (.4); confer with A. Shapiro re: plan and mediation (.2); confer with B. Williams re: plan and mediation (.1); email memo to Committee re: follow-up to Committee call (.4). |
| 9/12/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.20 | 1,808.00 | Memo to Committee re: Court's September 11 ruling on disclosure statements and bid procedures and implications on case (1.3); prepare for Committee Call (.4); Committee Call re: plan, sale, Court's September 11 ruling, case status, options for Committee (1.4); email to Committee re: press reports of August 30 hearing (.1). |
| 6/14/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.30 | 1,864.50 | Draft minutes for May 10 Committee meeting (.8); draft agenda for June 15 Committee meeting (.4); email Committee re: case status update including sale motion and plan issues (2.1). |
| 6/15/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.40 | 1,921.00 | Prep for Committee call (.6); Committee call (1.4); telephone call A. Shapiro re: follow-up to Committee meeting (.1); email memo to Committee re: Debtors' sale motion (1.3). |
| 7/23/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.50 | 1,977.50 | Prep for Committee call (.8); attend Equity Committee call (1.2); confer with A. Shapiro re: protocol motion and status conference (.2); case status update memo to Committee (1.2); email A. Shapiro re: plan issues (.1). |
| 1/22/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.80 | 2,147.00 | Draft minutes re: January 19, 2018 Committee meeting (1); draft minutes for December 14, 2017 Committee meeting (.9); memo to Committee re: update on case status, sale process, plan process, and mediation (1.9). |
| 7/20/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 3.80 | 2,147.00 | Memo to committee re: case status update (1.4); email exchange Committee members re follow-up questions pertaining to sale and plan issues (.3); confer with R. Charbonneau re status of the adversary proceeding for report to Committee (.2); draft agenda for committee meeting (.8); draft committee minutes (1.1). |
| 2/15/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Submit LGB interim fee report for January (.2). |
| 10/9/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Review and revise draft invoice for September 2018 (.2). |
| 10/2/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Review and finalize September time for interim fee request (.3); issue interim fee request (.1). |
| 1/11/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Review and edit December invoice in connection with interim fee request. |
| 2/14/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Review January invoice re: LGB interim fee request (.5). |
| 1/12/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Finalize December invoice in connection with interim compensation request (.5); review and comment on Akerman and Teneo interim fee requests (.1). |
| 1/25/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.10 | 621.50 | Work on Fourth Interim Fee Application. |
| 4/13/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.10 | 621.50 | Finalize review and revisions to invoices in connection with March interim fee request (.9); letter to UST re: March interim fee request (.1); email J. Chubak and H. Winograd re: interim fee request redactions (.1). |
| 9/17/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.20 | 678.00 | Review and edit time entries re: August time (1.1); issue letter re: interim compensation (.1). |
| 2/9/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.30 | 734.50 | Work on LGB fee application (1.1); review and comment on Akerman fee application (.2). |
| 9/3/2018 | Fee | Gurfein, Peter J. | 0065 | Chapter 11 Plan | 565.00 | 1.50 | 847.50 | Further comments and revisions to liquidation analysis (.4); email A. Ettinger re: potential purchasers for assets (.1); review and revise Notice of Errata re: plan and disclosure statement (.3); confer with J. Neary re: withdrawal of Intervention motion (.1); review oppositions to Intervention Motion (.5); email to B. Wainger, R. McFarland, K. Porter, re: withdrawal of Intervention Motion (.1). |
| 8/1/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.20 | 1,243.00 | Work on interim fee application. |
| 1/30/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.90 | 1,638.50 | Finalize draft of Fourth Interim Fee Application (2.8); email fee application to J. Brown for review re: local rules (.1). |
| 1/29/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 3.00 | 1,695.00 | Work on Fourth Interim Fee Application narrative (2.8); review interim fee statement from Debtors' counsel (.2). |
| 1/8/2018 | Fee | Gurfein, Peter J. | 0069 | Leases & Executory Contracts | 565.00 | 1.30 | 734.50 | Telephone call J. Cavender re: proposed amendment to Las Vegas lease and long term negotiations (.2); review Las Vegas lease and proposed amendment to Las Vegas lease (.8); email B. Murphy and B. Williams re: Las Vegas lease amendment (.2); email J. Cavender re: Las Vegas lease amendment (.1) |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.10 | 56.50 | Email exchanges J. Henshall and R. Charbonneau re: resolution of EC v. Sellers. |
| 9/20/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.10 | 56.50 | Confer with R. Charbonneau re: Equity Committee v. Sellers status conference. |
| 10/16/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.10 | 56.50 | Telephone call R. Charbonneau re: claims detail and related issues. |
| 7/30/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.20 | 113.00 | Email exchange B. Wainger re: D&O insurance coverage and discussions with insurance carriers (.1); confer with R. Charbonneau re: D&O coverage communications with carriers (.1). |
| 9/24/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.20 | 113.00 | Email exchanges with R. Charbonneau re: status of adversary proceeding, discovery, and mediation. |
| 7/23/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.30 | 169.50 | Email R. Charbonneau re: D&O insurance coverage letter and open issues re: settlements (.1); outline argument re: court order granting standing to Equity Committee to prosecute and settle D&O claims (.2). |
| 9/25/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.30 | 169.50 | Review proposed scheduling order re: EC v. Sellers et al. (.1); email exchanges R. Charbonneau re: status conference and proposed schedule (.2). |
| 9/28/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.40 | 226.00 | Review and comment on proposed form of scheduling order for Equity Committee v. Sellers (.2); email exchanges with R. Charbonneau re: prosecution of Equity Committee v. Sellers (.2). |
| 10/18/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.40 | 226.00 | Review proposed revision to sale order re: discovery protocol and D&O claims (.2); email exchanges R. Charbonneau and J. Brown re: proposed revision to sale order re: D&O claims (.2). |
| 7/16/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.50 | 282.50 | E-mail exchanges J. Brown and R. Charbonneau re: insurance coverage issues and correspondence with debtors. |
| 10/24/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.50 | 282.50 | Review and markup proposed form of order re: discovery protocol (.2); review D&O policies in response to inquiries from J. Martorella and forward copies of policies to J. Martorella (.3). |
| 6/5/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 0.90 | 508.50 | Review filed complaint re: D&O claims (.6); draft update for website on filing of D&O adversary proceeding (.3). |
| 6/1/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.00 | 565.00 | Work on limited opposition to Euclid trustee Motion. |
| 7/27/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.00 | 565.00 | Confer with R. Charbonneau re: D&O insurance coverage (.3); letter to H. Winsberg and B. Wainger re: D&O insurance coverage (.7). |
| 7/31/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.00 | 565.00 | Review email of correspondence between Debtors and carriers re: D&O coverage (.8); telephone call B. Wainger re: correspondence with carriers and privilege (.1); confer with R. Charbonneau re: D&O correspondence (.1). |
| 10/1/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.30 | 734.50 | Review and revise draft motion from R. Charbonneau re: discovery protocol re: discovery and preservation of records in relation to sale motion (1.1); email exchange R. Charbonneau re: discovery protocol (.2). |
| 6/5/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.40 | 791.00 | Organize files for Euclid trustee motion argument and prepare argument (1.4). |
| 10/3/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.50 | 847.50 | Review and revise motion to establish protocol for preservation of assets in light of impending sale of estate's assets (1.4); confer with R. Charbonneau re: hearing on protocol motion (.1). |
| 10/17/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 1.50 | 847.50 | Review Sale Order re: potential impact on D&O claims (.5); email memo re: concerns about sale order and D&O claims to R. Charbonneau and J. Brown (.2); draft proposed language to amend Sale Order (.3); email to H. Winsberg and M. Brooks re: amendment to sale order (.2); review Debtors' objection to Discovery Protocol Motion (.2); email R. Charbonneau re: objection to discovery protocol motion (.1). |
| 6/6/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation / Adversary Proceeding | 565.00 | 5.70 | 3,220.50 | Review Debtors' opposition and arguments re: appointment of Trustee including [redacted] term sheet exhibit to opposition and review legal arguments and research same (4.6); prep for argument re: Trustee motion (.6); confer with J. Brown re: trustee motion and arguments (.2); confer with H. Siegel re: trustee motion (.3). |
| 1/11/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email J. Cavender, B. Wainger re: tourism at Titanic wreck site. |
| 3/22/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email S. Roach re: execution of amendment to confidentiality agreement. |
| 3/26/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email S. Roach re: executed confidentiality agreement between Equity Committee and Debtors (.1). |
| 4/10/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review stay relief draft order and comment on same (.1). |
| 5/1/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review article re: Titanic exploration and email to B. Wainger and H. Winsberg re: same (.1). |
| 6/8/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email M. Brooks and R. Charbonneau re: stay of adversary proceeding. |
| 6/29/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review court ruling re: Euclid trustee motion. |
| 7/2/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Telephone call J. Chubak re: moratorium on professional fees; email re: estate professionals re: moratorium on payment of professional fees; email from B. Wainger re: moratorium on fees; email exchange H. Winsberg re: moratorium on professional fee payments. |
| 8/1/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email exchange M. Brooks re committee confidentiality agreement extension. |
| 8/4/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email H. Winsberg re debtors filing of 8K and Darryl Davis employment issues (.1). |
| 1/3/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Confer with B. Murphy and B. Williams re: sale status. |
| 1/16/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review interim fee requests of estate professionals (.2). |
| 2/15/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Update Committee website re: mediation motion (.2). |
| 3/13/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review stay relief motion re: Orlando lease (.1); confer with H. Winsberg, M. Brooks re: Orlando lease status (.1). |
| 3/21/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Email exchange M. Brooks re: Orlando lease issues (.2). |
| 7/17/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Confer with B. Murphy re: J. Henschel objection to Lincoln International interim fee request. |
| 8/2/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Finalize confidentiality extension and agree with M. Brooks re: same. |
| 2/6/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review periodic report filed in EDVA (.3). |
| 2/14/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Draft notice for website re: mediation (.3). |
| 5/10/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Review Debtors' written responses to inquiries re: Debtors' finances (.3). |
| 4/19/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review report re: venue revenue (.2); confer with B. Murphy re: venue revenue report (.1); review March hour detail for Teneo (.1). |
| 6/14/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review Orlando lease settlement (.3); review summary of Orlando lease settlement from Teneo (.1). |
| 7/10/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review fee statements of estate professionals (.4). |
| 7/16/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review Kaleo Legal and Troutman Sanders interim fee invoices for June. |
| 1/22/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.00 | 320.00 | Telephone call J. Brown re: negotiation of exit financing (.2); telephone call F. Gerber re potential plan sponsor (.2). |
| 5/23/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Drafted and reviewed time for Fourth Interim Fee Application for Compensation. |
| 8/6/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Review analysis of Monthly Operating reports (.4); confer with Lincoln re: DIP requirements per MORs (.2). |
| 9/21/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.60 | 339.00 | Confer with Lincoln International re debtors' financial reports (.3); email M Brooks re executed confidentiality agreement (.1); Email exchange H Winsberg re debtor's case administration (.1); telephone call H Winsberg re case administration (.1). |
| 1/29/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Review financials filed by Debtors (.5); confer with Teneo re: analysis of financials (.2). |
| 2/15/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Revised Fourth Interim Fee Application for Compensation. |
| | | | | | | | | Drafted January, 2018 Interim Fee Request. |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5/14/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Draft April 2018 interim fee request. |
| 6/14/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Draft May 2018 interim fee request. |
| 7/13/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Draft June 2018 interim fee request. |
| 8/14/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Draft July 2018 interim fee request. |
| 10/15/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.50 | 400.00 | Draft September 2018 interim fee request. |
| 2/21/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Review MORs and financial analysis of Teneo re: operational economics (.8). |
| 3/14/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Review NY Landlord lease settlement order (.1); update Committee website re: lease settlement order (.7). |
| 5/21/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Draft limited opposition to Euclid Trustee Motion (.8). |
| 7/3/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Confer with J. Brown re: moratorium on fees and re: discovery (.3); email exchange H. Winsberg re: moratorium on payment of fees (.1); review fee applications filed by Debtors' professionals (.4). |
| 3/14/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 3.00 | 480.00 | Draft February 2018 interim fee request. |
| 4/13/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 3.00 | 480.00 | Draft March 2018 interim fee request. |
| 9/17/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Edit Committees' website re: notice of sale and auction process (.3); draft additional insert to website re: Court's ruling on plan and disclosure statement (.6). |
| 4/9/2018 | Fee | Orlando, Jesse | 0081 | Case Administration | 565.00 | 1.00 | 565.00 | Review company's response to equity committee questions re: financial information (.2); court appearance (telephonic) re: Euclid Brownge lease stay relief motion (.8). |
| 10/19/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.10 | 621.50 | Draft letter to Debtors re: Confidentiality Agreement and Equity Committee interests in case (1); confer with J. Brown re: draft correspondence with Debtors re: Confidentiality Agreement (.1). |
| 1/11/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 4.00 | 640.00 | Drafted December, 2017 Interim Fee Request. |
| 9/17/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 4.00 | 640.00 | Draft August 2018 interim fee request. |
| 1/12/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Email exchange B. Wainger re: 3d party rights and tourism at Titanic wreck site (.1); review case law re: scope of RMST salvage rights (1.2). |
| 2/7/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Review financials for 2017 issued by Debtors (.4); email exchange with B. Murphy re: inquiries relating to 2017 financials (.2); review Debtors' responses to Equity Committee financial inquires (.7). |
| 4/20/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.30 | 734.50 | Review Premier March financials and email FA's re: same (.1); work on liquidation analysis from sale process (1); email J. Brown, B. Miller re: retention of counsel (.2). |
| 3/1/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.60 | 904.00 | Attend hearing (telephonic) re: NY Tax claims (.5); review settlement of NY Tax claim (.2); email H. Winsberg re: status of claims (.1); draft amendment to confidentiality agreement (.8). |
| 2/8/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 1.80 | 1,017.00 | Review Debtor's report re: NOLs (.7); confer with W. Sullivan re: NOL report (.3); review financial report (.8). |
| 1/10/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.80 | 2,147.00 | Review pleadings and organize outline for presentation to court re: motion to extend time to file disclosure statement (2.11); review case law from objection and opposing briefs (1.7). |
| 6/7/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 3.90 | 2,203.50 | Finalize argument re: Euclid Trustee Motion (1); confer with J. Brown re Euclid Trustee motion argument (.3); attend Court hearing re: Euclid Trustee motion (2.6). |
| 1/10/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 6.80 | 0.00 | Non-working travel to Jacksonville for hearing on motion to extend time to file disclosure statement. (All travel time written off) |
| 1/12/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 8.50 | 0.00 | Travel time from Jacksonville hearing. (All travel time written off) |
| 2/25/2012 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 6.50 | 0.00 | Travel to Atlanta for plan mediation. (Time not charged to estate). |
| 2/28/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 7.00 | 0.00 | Travel from Atlanta for mediation. (Time not charged to estate). |
| 6/5/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 7.50 | 0.00 | Travel to Florida for hearing re: Euclid Trustee Motion. |
| 6/6/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 3.00 | 0.00 | Travel to Jacksonville for hearing re: Euclid Trustee Motion. |
| 6/7/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 10.00 | 0.00 | Travel: Jacksonville to Los Angeles returning from hearing re: Euclid Trustee Motion. |
| 7/22/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 8.00 | 0.00 | Travel from Los Angeles to Jacksonville for Status Conference on plan and sale process. |
| 7/25/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 10.50 | 0.00 | Travel from Jacksonville to Los Angeles. |
| 8/20/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 10.50 | 0.00 | Travel to Norfolk for District Court Status Conference (10.5) (N/C). |
| 8/21/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 11.50 | 0.00 | Travel time from Norfolk (11.5) (N/C). |
| 8/23/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 11.50 | 0.00 | Travel time from Atlanta (11.5) (N/C). |
| 8/23/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 10.00 | 0.00 | Travel time to Atlanta (10) (N/C). |
| 8/28/2018 | Fee | Gurfein, Peter J. | 0455 | Travel | 565.00 | 11.50 | 0.00 | Travel time to Jacksonville (11.5)(N/C). |
| 1/16/2018 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Telephone call J. Hess, equity holder, re: case status and respond to questions from Mr. Hess (.2). |
| 9/16/2018 | Fee | Gurfein, Peter J. | B151 | Communication with Equity Holders | 565.00 | 0.20 | 113.00 | Email exchange A. Shapiro re: responses to inquiries from equity holders re: plan and sale process. |
| 2/18/2018 | Expenses | | 0001 | CourtCall | | | $30.00 | Court Call (ID No. 8798971). |
| 3/1/2018 | Expenses | | 0001 | CourtCall | | | $30.00 | CourtCall with Judge Paul M. Glenn |
| 4/9/2018 | Expenses | | 0001 | CourtCall | | | $37.00 | CourtCall with Judge Paul M. Glenn, Court Call (ID No. 8958341). |
| 10/19/2018 | Expenses | | 0001 | CourtCall | | | $58.00 | Court Call (ID No. 9377934) re Motion to Establish Document Retention Protocols. |
| 2/1/2018 | Expenses | | 0008 | FedEx | | | $203.45 | Fed Ex shipment to: Akerman LLP. |
| 7/1/2018 | Expenses | | 0008 | FedEx | | | $99.78 | FedEx Charges (June) |
| 7/30/2018 | Expenses | | 0008 | FedEx | | | $117.18 | FedEx Charges (July) |
| 8/23/2018 | Expenses | | 0008 | FedEx | | | $237.50 | Mailed deposition materials to GlassRatner in Atlanta, GA for deposition of Marshall Glade to be held on August 24, 2018. |
| 1/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $291.08 | JND Corporate Restructuring; Invoice # 2304 |
| 2/28/2018 | Expenses | | 0017 | Third Party Service Fees | | | $282.38 | JND Corporate Restructuring (Invoice No. 2345 services). |
| 3/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $667.02 | JND Corporate Restructuring (Invoice No. 2382 - March services). |
| 4/30/2018 | Expenses | | 0017 | Third Party Service Fees | | | $184.44 | JND Corporate Restructuring (Invoice No. 2420 - April services). |
| 5/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $216.66 | JND Corp. Restructuring - Invoice 2458 (May services) |
| 6/30/2018 | Expenses | | 0017 | Third Party Service Fees | | | $469.20 | JND Corporate Restructuring (Invoice No. 2502 - June services). |
| 7/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $421.86 | JND Corporate Restructuring (Invoice No. 2535 – July services). |
| 8/10/2018 | Expenses | | 0017 | Third Party Service Fees | | | $299.00 | Elevate Services, Inc. Subscription (Service Period 7-10-18 – 8-10-18) re Troutman Discovery. |
| 8/10/2018 | Expenses | | 0017 | Third Party Service Fees | | | $299.00 | Elevate Services, Inc. Subscription (Service Period 8-10-18 – 9-10-18) re Troutman Discovery. |
| 8/24/2018 | Expenses | | 0017 | Third Party Service Fees | | | $1,734.00 | Veritext Legal Solutions; Invoice # FLA3458516 |
| 8/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $200.20 | JND Corporate Restructuring; Invoice # 2574 |
| 9/10/2019 | Expenses | | 0017 | Third Party Service Fees | | | $299.00 | Elevate Services, Inc. Subscription (Service Period 9-10-18 – 10-10-18) re Troutman Discovery. |
| 9/30/2018 | Expenses | | 0017 | Third Party Service Fees | | | $122.22 | JND Corporate Restructuring (Invoice No. 2612 - Sept. services). |
| 10/10/2018 | Expenses | | 0017 | Third Party Service Fees | | | $299.00 | Elevate Services, Inc. Subscription (Service Period 10-10-18 – 11-10-18) re Troutman Discovery. |
| 10/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $387.50 | JND Corporate Restructuring (Invoice No. 2644 - Sept. services). ▢ |

**Fifth Interim Fee Application**
**January 01, 2018 - October 31, 2018**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2018 | Expenses | 0058 | Travel Expense | | $1,182.05 | Travel: Airfare and Hotel (PJG) - Jacksonville hearing re Disclosure Statement and meeting re plan of reorganization. |
| 1/10/2018 | Expenses | 0058 | Travel Expense | | $175.73 | Transportation and Meals (PJG) - Jacksonville hearing re Disclosure Statement and meeting re plan of reorganization. |
| 2/25/2018 | Expenses | 0058 | Travel Expense | | $475.26 | Travel: Hotel (Heller) – Atlanta Mediation conference. |
| 2/25/2018 | Expenses | 0058 | Travel Expense | | $475.26 | Travel: Hotel (Shapiro) – Atlanta Mediation conference. |
| 2/25/2018 | Expenses | 0058 | Travel Expense | | $1,448.97 | Travel: Airfare and Hotel (Gurfein) – Atlanta Mediation conference. |
| 2/28/2018 | Expenses | 0058 | Travel Expense | | $82.90 | Transportation and Meals – Atlanta Mediation conference. |
| 6/5/2018 | Expenses | 0058 | Travel Expense | | $1,171.07 | Travel: Airfare and Hotel – Jacksonville hearing re Motion to Appoint Trustee. |
| 6/7/2018 | Expenses | 0058 | Travel Expense | | $254.34 | Transportation and Meals – Jacksonville hearing re Motion to Appoint Trustee. |
| 7/22/2018 | Expenses | 0058 | Travel Expense | | $1,318.20 | Travel: Airfare and Hotel – Jacksonville hearing re Debtors' Sale Motion. |
| 7/24/2018 | Expenses | 0058 | Travel Expense | | $11.74 | Transportation re Claim Objection Hearing in Jacksonville, FL. |
| 7/25/2018 | Expenses | 0058 | Travel Expense | | $139.77 | Travel: Transportation and Meals – Jacksonville hearing re Debtors' Sale Motion. |
| 8/20/2018 | Expenses | 0058 | Travel Expense | | $823.59 | Travel: Airfare - District Court Status Conference Hearing in Norfolk, VA. |
| 8/21/2018 | Expenses | 0058 | Travel Expense | | $76.78 | Parking re Status Conference Hearing in Norfolk, VA. |
| 8/21/2018 | Expenses | 0058 | Travel Expense | | $118.10 | Meals re Status Conference Hearing in Norfolk, VA. |
| 8/23/2018 | Expenses | 0058 | Travel Expense | | $757.59 | Travel: Airfare and Hotel - Deposition of Marshall Glade in Atlanta, GA. |
| 8/24/2018 | Expenses | 0058 | Travel Expense | | $9.69 | Meals re Glass Ratner Deposition in Atlanta, GA. |
| 8/24/2018 | Expenses | 0058 | Travel Expense | | $41.78 | Parking re Glass Ratner Deposition in Atlanta, GA. |
| 8/24/2018 | Expenses | 0058 | Travel Expense | | $23.49 | Transportation re Glass Ratner Deposition in Atlanta, GA. |
| 8/28/2018 | Expenses | 0058 | Travel Expense | | $21.21 | Parking re Disclosure Statement Hearing in Jacksonville, FL. |
| 8/28/2018 | Expenses | 0058 | Travel Expense | | $991.76 | Travel: Airfare and Hotel - Disclosure Statement Hearing in Jacksonville, FL. |
| 8/29/2018 | Expenses | 0058 | Travel Expense | | $11.81 | Travel: Airfare and Hotel - Disclosure Statement Hearing in Jacksonville, FL. |
| 8/30/2018 | Expenses | 0058 | Travel Expense | | $19.36 | Transportation re Disclosure Statement Hearing in Jacksonville, FL. |

|  |  |
|---|---|
| **Total Fees:** | **$547,543.10** |
| **Total Expenses:** | **$16,615.92** |
| **Total Amount Due:** | **$  564,159.02** |

**Timekeeper Summary**

| | Hour | Rate | Value |
|---|---|---|---|
| Peter Gurfein | 831.80 | 565 | $469,967.00 |
| Jon L. R. Dalberg | 141.60 | 510 | $72,216.10 |
| Erik Meza | 33.50 | 160 | $5,360.00 |

**Sixth Interim Fee Application**
**November 1, 2018 - August 12, 2019**

| Entry Date | Fee/Exp. Type | Timekeeper Name | Task Code | Task Matter | Rate | Hours Worked | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 11/6/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.60 | 339.00 | Review pleadings and periodic reports filed in District Court re: approval of RMST stock sale. |
| 11/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.10 | 56.50 | Telephone call from interested party re: status of sale process. |
| 11/16/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.40 | 226.00 | Review pleadings filed in District Court re: Admiralty Court's approval of sale. |
| 11/19/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Review newly filed pleadings in District Court re: Admiralty Court's approval of RMST stock sale. |
| 11/26/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Review newly filed pleadings in District Court Re: Motion to Approve RMST Sale Motion. |
| 11/27/2018 | Fee | Gurfein, Peter J. | 0055 | Asset Disposition | 565.00 | 0.30 | 169.50 | Review newly filed pleadings in District Court re: approval of sale of RMST Stock. |
| 5/17/2019 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 2.80 | 1,582.00 | Read and assess Debtors' Chapter 11 Plan and Disclosure Statement (2.6); confer with J Brown re: equity holders' interests affected by Plan (.2). |
| 6/4/2019 | Fee | Gurfein, Peter J. | 0060 | Chapter 11 Plan | 565.00 | 1.60 | 904.00 | Review Plan of Liquidation and Disclosure Statement (1); email R Charbonneau re: interplay between plan exculpation provisions and D&O litigation (.6). |
| 11/1/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.60 | 339.00 | Email memo to Committee re: status of sale efforts and pending sale hearing. |
| 11/6/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Draft Agenda for Committee meeting (.1); draft minutes for November 1 Committee meeting (.3); memo to Committee re: case status, D&O claims, District Court status, and Debtors intentions re: liquidation (.6); email exchange F. Gerber re: case status (.1). |
| 11/19/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Memo to Committee re: case status update and status of sale. |
| 11/26/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Memo to Committee re: status of District Court sale motion. |
| 11/29/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Email memo to Committee re: case status and open issues re: sale, Confidentiality Agreement, and D&O litigation. |
| 11/30/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.70 | 395.50 | Review and revise proposed emergency motion resolving Confidentiality Agreement (.6); confer with J. Brown re: emergency motion (.1). |
| 12/3/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Email Committee memo re: case status, District Court status, proposals for addressing Committee fiduciary duties, and update on communications with Debtors. |
| 12/4/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Prep for Committee call (.3); attend Committee call (.8). |
| 12/5/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 1.10 | 621.50 | Draft minutes of December 3 Equity Committee call (.8); email minutes to Committee with proposed action plan (.1); email exchanges with Committee confirming action plan (.2). |
| 12/11/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.40 | 226.00 | Email memo to Committee re: status of discussions re: confidentiality agreement termination and status of Equity Committee. |
| 12/21/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.80 | 452.00 | Review District Court order approving sale of RMST stock to PAHL (.2); email memo to Committee re: District Court order approving sale of RMST stock and status of Debtors' response to substituting plaintiff for adversary proceeding and status of confidentiality agreement (.6). |
| 12/27/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.50 | 282.50 | Email memo to Committee re: case status update and open matters pertaining to confidentiality and re: substitute plaintiff for adversary proceeding. |
| 12/28/2018 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.30 | 169.50 | Email memo to Equity Committee re: status of sale and approval of sale by District Court and case status update. |
| 2/6/2019 | Fee | Gurfein, Peter J. | 0062 | Committee Communications | 565.00 | 0.10 | 56.50 | Email to Committee and email exchanges with Committee members re: US Trustee's Notice of Disbanding Equity Committee. |
| 11/16/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Prepare October time entries for submission under interim compensation order (.3); letter to M. Suarez, U.S. Trustee re: submission of Interim Fee Request for October (.1). |
| 11/16/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.60 | 1,469.00 | Draft narrative for Fifth Interim Fee Application. |
| 11/17/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.00 | 1,130.00 | Work on Narrative and review time entries for Fifth Interim Fee Application. |
| 12/12/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.50 | 1,412.50 | Review and finalize interim fee request letter for November time (.4); work on Fifth Interim Fee Application narrative (2.1). |
| 12/28/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.90 | 508.50 | Work on supplement to Fifth Interim Fee Application narrative. |
| 12/29/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review transcript of October 18 hearing re: issues relevant to drafting supplement to fee applications. |

**Sixth Interim Fee Application**
**November 1, 2018 - August 12, 2019**

| Date | Type | Name | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/31/2018 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.50 | 847.50 | Draft supplement to Fifth Interim Fee Application (1.3); confer with J. Brown re: supplementing fee applications (.2). |
| 1/14/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.50 | 282.50 | Prepare invoice for December under interim fee order. |
| 1/17/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Email interim payment request letter to M. Suarez. |
| 1/28/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Confer with J. Brown re: supplement to fee applications. |
| 2/14/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 6.70 | 3,785.50 | Review and research case law cited by creditors committee in preparation for supplement to Fifth Interim Fee Application (4.2); draft synopses and responses to case law cited by creditors committee in fee objection for supplement to Fifth interim Fee Application (2.5). |
| 2/19/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.70 | 1,525.50 | Further revisions to supplement to Fifth Interim Fee Application (1.6); organize exhibits in support of supplement to Fifth interim Fee Application (1.1) |
| 2/25/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 4.80 | 2,712.00 | Edit and revise supplement to Fifth Interim Fee Application. |
| 2/28/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 3.60 | 2,034.00 | Draft additional sections for inclusion  in supplement to Fifth Interim Fee Application. |
| 3/11/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Final review of supplement to fee application (.6); email to J Chubak re withdrawal of creditors committee fee objection (.2). |
| 3/15/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Finalize invoice for submission under interim fee order and submit same to M Suarez. |
| 3/24/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.60 | 904.00 | Work on finalizing revisions to supplement to fee application and revisions to exhibits. |
| 4/1/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review and revise discovery demands (.6); email J Brown re: status of filing fee application supplement (.1). |
| 4/15/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Review and finalize March invoice (.1); draft letter to J Suarez re: payment of March invoice under interim compensation order and issue same (.1) |
| 4/18/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 3.20 | 1,808.00 | Work on draft Sixth Interim and Final Fee Application (1.1); review and markup time entries for submission with Sixth Interim and Final Fee Application (1.9); email exchange with J Brown re: exhibits to Supplement to Fifth interim fee applications. (.2) |
| 5/9/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.20 | 678.00 | Draft narrative for Final Fee Application. |
| 5/13/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Prepare April invoice for submission under Interim Order (.3); prepare letter to M Suarez re: interim compensation (.1); continue preparation of final fee application (.2). |
| 5/14/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Review Court's order vacating Interim Payment Order (.1); confer with J Brown re: submission of fee applications and conference with other professionals (.1); telephone call J Chubak re: Court's order vacating interim fee order (.1). |
| 5/15/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Telephone call J Chubak re: Creditor Committee's refusal to settle fee issues raised by Court's order vacating interim fee order and insistence upon prosecuting fees issues (.2); confer with J Brown re: his conversations with other professionals re: fee issues (.1). |
| 5/16/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Telephone call J Chubak re: fee issues (.1); confer with J Brown re: discussions with Debtors re: fee issues (.1). |
| 5/17/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.20 | 678.00 | Email exchange and telephone call with J Chubak re: resolution of fee issues (.1); work on Final Fee Application in light of discussions with counsel re: fee issues (1.1). |
| 5/22/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.40 | 1,356.00 | Work on drafting Final Fee Application (1.3); research re: fee issues (1.1). |
| 5/23/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review Creditors Committee responses to discovery requests relating to fee objection (.2); research "contested matter" under Bankruptcy Rules in connection with Creditors Committee's response to discovery (.5). |
| 5/24/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Review email from M Brooks and proposal re: resolution of fee issues (.2); confer with J Brown re: same (.1). |
| 5/28/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Confer with J Brown re: fee issues, (.1); draft response to M Brooks proposal re: fee concessions (.3). |
| 5/30/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.90 | 1,073.50 | Analysis of fees and discounts previously provided to Equity Committee (.8); draft section of final fee application relating to fees (1.1). |
| 6/4/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.00 | 565.00 | Draft inserts to final fee application and update entries. |
| 6/10/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Review and comment on proposed resolution of professionals' fee issues. |
| 6/18/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Review fee mediation motion. |

**Sixth Interim Fee Application**
**November 1, 2018 - August 12, 2019**

| Date | | Name | Number | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 6/19/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 2.40 | 1,356.00 | Analysis of filed fee mediation motion and fee application process (.7); research case law and local rules re: mediation and professional fee applications (.6); draft opposition to fee mediation motion (1); confer with J Brown re: opposition to fee mediation motion (.1). |
| 6/20/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.70 | 395.50 | Review, edit, and finalize opposition to fee mediation motion (.6); confer with J Brown re: finalizing opposition to fee mediation motion and status of discussions re: resolution of fee issues (.1). |
| 6/21/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Confer J Brown re: status of discussions re fee resolution and terms for resolution of fee issues. |
| 6/24/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.60 | 339.00 | Attend hearing re: fee mediation motion. |
| 6/27/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.10 | 56.50 | Review order denying Mediation Motion; email J Brown re: fee mediation motion and resolution of professionals' fee issues. |
| 7/10/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.40 | 226.00 | Review email from R Lynch re: submission of time entries to US Trustee (.1); confer with S Hazard and A Mendes re: response to US Trustee request (.3). |
| 7/22/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 4.50 | 900.00 | Review electronic time entries for submission to US Trustee in LEDES format per request of R Lynch. |
| 7/26/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.20 | 678.00 | Review revised electronic time entries for submission to US Trustee per request of R Lynch. |
| 7/29/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 4.00 | 800.00 | Continue review of electronic time entries for submission to US Trustee in LEDES format per request of R Lynch. |
| 7/30/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 3.50 | 700.00 | Prepare spreadsheets in LEDES format for all Fee Applications per instructions and request of R. Lynch. |
| 7/31/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Email exchange R Lynch re: submissions of electronic time records (.1); confer with A Mendes and S Hazard re: timing for submission (.2). |
| 7/31/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 2.30 | 460.00 | Finish reviewing time entries for submission of the 6th Fee Application (.5); prepare LEDES file for 6th Fee Application (1.8). |
| 8/1/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.80 | 452.00 | Review time entries formatted per UST direction. |
| 8/2/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.20 | 113.00 | Confer with J deKoe re: resolution of fee issues. |
| 8/5/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.30 | 169.50 | Confer with A Mendes re: formatting of previously entered time entries (.1); review additional re-formatted time entries (.2). |
| 8/7/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 0.90 | 508.50 | Review Teneo final fee application (.2); draft insert to Teneo fee application re: case status (.2); final review of re-formatted time entries (.4); email to R Lynch with re-formatted time entries per UST directions (.1). |
| 8/8/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 1.50 | 847.50 | Email exchange J Chubak and J Brown re: fee resolution (.4); draft additional provisions and edit final fee application (1.1). |
| 8/8/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 3.10 | 620.00 | Review and addition of re-formatted time entries. |
| 8/9/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 4.00 | 2,260.00 | Review final time entries for inclusion in fee application (.4); revise draft narrative to update fee application (3.6). |
| 8/9/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 4.50 | 900.00 | Final review and addition of re-formatted time entries. |
| 8/10/2019 | Fee | Gurfein, Peter J. | 0065 | Employment & Fee Application | 565.00 | 3.70 | 2,090.50 | Finalize fee application for filing (.5); insert additonal legal arguments re: fee issues (3.2). |
| 8/12/2019 | Fee | Mendes, Adenice | 0065 | Employment & Fee Application | 200.00 | 4.00 | 800.00 | Review and formatting of the Final Fee Application. |
| 11/21/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation | 565.00 | 0.30 | 169.50 | Review and markup proposed order re: relief from stay to pay insurance proceeds to defendants (.2); confer with R. Charbonneau re: comments to proposed order re: stay relief (.1). |
| 12/11/2018 | Fee | Gurfein, Peter J. | 0070 | Litigation | 565.00 | 0.10 | 56.50 | Confer with R. Charbonneau re: relief from stay consent motion and order. |
| 11/1/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.30 | 169.50 | Research re: [disbanding Committee] (.2); confer with J Brown re: [research re: disbanding committee] (.1). |
| 11/5/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Confer with J Brown re: case status and discussions with interested parties. |
| 11/6/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Confer with J Brown re: case status and discussions with interested parties. |
| 11/14/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 2.00 | 320.00 | Draft October 2018 interim fee request. |
| 11/21/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email H. Winsberg and M. Brooks re: follow-up to demand for resolution of confidentiality agreement. |
| 11/26/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email exchange M. Brooks re: termination of confidentiality agreement and related issues. |
| 11/27/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Call with M. Brooks and B. Resweber re: confidentiality agreement termination and resolution of open issues (.2); draft stipulation re: termination of confidentiality agreement (.5); confer with J. Brown re: agreed order re: confidentiality agreement (.2). |
| 11/28/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.90 | 508.50 | Confer with E. Moreno and J. Brown re: issues pertaining to resolution of confidentiality Agreement (.2); review and revise draft consent motion re: confidentiality agreement (.3); email M. Brooks and B. Resweber re: proposed consent motion (.1); email response from M. Brooks re: draft consent order (.1) review Creditors Committee objection to allowance and payment of Glass Ratner indemnity motion (.2). |

**Sixth Interim Fee Application**
**November 1, 2018 - August 12, 2019**

| Date | Type | Timekeeper | Code | Category | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/9/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Review and comment on Debtors proposed confidentiality statement re termination of confidentiality (.3); confer with J. Brown re: Debtors' proposed confidentiality statement (.1). |
| 12/11/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Confer with J. Brown re: negotiations with M. Brooks over confidentiality agreement and motion to appoint substitute plaintiff in adversary proceeding. |
| 12/11/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review and comment on draft confidentiality termination statement from M. Brooks. |
| 12/28/2018 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Update website re: April 21 District Court order approving sale of RMST stock to PAHL; email J. Chubak re: continued operation of website under orders entered re: Committees' obligations under Code section 1102(b)(3). |
| 12/31/2018 | Fee | Meza, Erik | 0081 | Case Administration | 160.00 | 1.00 | 160.00 | Draft November 2018 interim fee request. |
| 1/1/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Email J. Chubak re: Rule 2019 statement and demand for information on creditors committee members' financial interests in estate. |
| 1/7/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Telephone call J. Chubak re: creditors committee financial interests in estate. |
| 1/8/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Email from J. Chubak re: claims held by creditors committee members. |
| 1/9/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Email M. Brooks re: confidentiality agreement motion. |
| 1/10/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review website analytics in connection with supplementing fifth interim fee application. |
| 1/15/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review and comment on Debtors' proposed agreed order re: confidentiality agreement. |
| 1/18/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.20 | 113.00 | Review Debtor's revised proposed order re: confidentiality (.1); email response to J. Brown re: Debtors' proposed order re: confidentiality (.1). |
| 1/21/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Confer with J. Brown re: emergency motion for termination of confidentiality and M. Brooks response to settlement discussions (.3); email A. Shapiro re: professional fees and expenses (.1); email M. Brooks re: phishing email from Daoping Bao, cases status, and January 24 hearing (.1). |
| 1/23/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.50 | 282.50 | Review proposed debtor's order re: termination of confidentiality (.1); email M. Brooks re: filing of motion to appoint Healy responsible party (.1); email memo to Committee re: status of motions and disbanding of committee (.2); email committee re: Daoping Bao Richmond news interview (.1). |
| 1/24/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.80 | 452.00 | Attend hearing (telephonic) re: confidentiality termination and motion to appoint responsible person (.4); confer with J. Brown re: disbanding committee and entry of orders (.1); email committee re: court's action and hearing and status of disbanding committee (.2); email committee re: District Court order re: sale and status of sale (.1). |
| 1/31/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.40 | 226.00 | Revise letter to J. Chubak re: sanctions (.3); confer with J. Brown re: issuance of letter to J. Chubak (.1). |
| 2/6/2019 | Fee | Gurfein, Peter J. | 0081 | Case Administration | 565.00 | 0.10 | 56.50 | Review letter from US Trustee disbanding Equity Committee and draft notice to Committees' website re: disbanding of Equity Committee. |
| 1/24/2019 | Expenses | | 0001 | CourtCall | | | $30.00 | Court Call re Motion to Appoint Responsible Person (ID No.9554043) |
| 6/4/2019 | Expenses | | 0001 | CourtCall | | | $30.00 | Hearing re Debtors' Disclosure Statement (Court Call ID: 9822148). |
| 11/30/2018 | Expenses | | 0017 | Third Party Service Fees | | | $528.66 | JND Corporate Restructuring (Invoice No. 2678 - Nov. services). |
| 12/31/2018 | Expenses | | 0017 | Third Party Service Fees | | | $163.76 | JND Corporate Restructuring (Invoice No. 2703 – Dec. services). |
| 2/28/2019 | Expenses | | 0017 | Third Party Service Fees | | | $129.28 | Stretto web hosting service. |
| 12/31/2018 | Expenses | | 0022 | Telephone Conference Calls | | | $34.54 | AT Conference Call -- Charges for December 2018 |

| | |
|---|---|
| **Total Fees:** | **$55,041.00** |
| **Total Expenses:** | **$916.24** |
| **Total Amount Due:** | **$ 55,957.24** |

**Timekeeper Summary**

| | Hour | Rate | Value |
|---|---|---|---|
| Peter Gurfein | 87.40 | 565 | $49,381.00 |
| Adenice Mendes | 25.90 | 200 | $5,180.00 |
| Erik Meza | 3.00 | 160 | $480.00 |

# EXHIBIT B

**First Interim Fee Application**
**August 31, 2016 - November 30, 2016**

| Entry Date | Expense Code Description | Task Code | Amount | Narrative |
|---|---|---|---|---|
| 9/18/2016 | CourtCall | 0001 | $30.00 | CourtCall with Hon. Paul Glenn |
| 10/1/2016 | CourtCall | 0001 | $30.00 | Court Call with Hon. Paul Glenn |
| 10/5/2016 | CourtCall | 0001 | $30.00 | Court Call with Hon. Paul Glenn |
| 9/13/2016 | Photocopies | 0004 | $19.20 | Printed 120 tw-sided copies of Periodic Reports in USCD Case RMS Titanic, Inc. v. The Wrecked and Abandonded Vessel for Review by P. Gurfein. |
| 10/14/2016 | Third Party Service Fees | 0017 | $1,530.00 | UpShot Services LLC; Invoice # 1703 (Service of documents to Equity Holders) |
| 10/31/2016 | Third Party Service Fees | 0017 | $758.26 | UpShot - Invoice 1709 (Service of Documents) |
| 11/14/2016 | Travel Expense | 0058 | $1,855.41 | Travel expense, including, hotel, airline, car rental, and meals for P. Gurfein to Jacksonville, Florida |
| 9/22/2016 | Transcript | | $49.50 | J&J Court Transcripts; Invoice # 2016-01936 |
| | | Total | $4,302.37 | |

**Second Interim Fee Application**
**December 1, 2016 - April 30, 2017**

| Entry Date | Expense Code Description | Task Code | Amount | Narrative |
|---|---|---|---|---|
| 1/23/2017 | CourtCall | 0001 | $30.00 | Court Call hearing with Judge Paul Glenn |
| 2/20/2017 | CourtCall | 0001 | $30.00 | Court Call hearing with Judge Paul Glenn. |
| 12/22/2016 | Photocopies | 0004 | $255.36 | Printed copies for service of Notices of Issuance of Subpoenas.<br><br>Notice of Issuance of Subpoena to JP Morgan Chase & Co. - 17 pages.  38 Service Copies.  $.16 for double sided copies = $109.44<br>Notice of Issuance of Subpoena to Premier Exhibitions, Inc. - 23 pages.  38 Service Copies.  $.16 for double sided copies = $145.92 |
| 2/3/2017 | Photocopies | 0004 | $2.88 | Notice of Appearance in French Adversary case. |
| 2/8/2017 | Photocopies | 0004 | $106.56 | For service of Notices of Issuance of Subpoenas. |
| 2/10/2017 | Photocopies | 0004 | $59.20 | Prints re: Service of Notice of Issuance of Subpoena upon Larkin Fowler |
| 1/6/2017 | FedEx | 0008 | $189.99 | Hearing Binders to Akerman LLP in Jacksonville, FL.  The receipt number for this shipment is 880155523681. |
| 3/1/2017 | FedEx | 0008 | $363.32 | FedEx charges for February. |
| 12/31/2016 | LEXIS | 0010 | $123.00 | LexisNexis research charges (December) |
| 12/22/2016 | Postage | 0012 | $66.64 | Service of Notices of Issuance of Subpoenas to both JP Morgan Chase & Co. and Premier Exhibitions, Inc.  38 Total Copies Mailed.<br><br>30 Copies mailed within United States at $1.57 per mail = $47.10<br>2 Copies mailed to China at $6.04 = $12.08<br>6 Copies mailed to Canada and Italy at $2.90 = $17.46 |
| 2/3/2017 | Postage | 0012 | $4.99 | Service of Notice of Apperarance in French Adversary case. |

| 2/8/2017 | Postage | 0012 | $73.05 | For service of Notices of Issuance of Subpoena. |
| 2/10/2017 | Postage | 0012 | $30.11 | US Mail Delivery re: Service of Notice of Issuance of Subpoena upon Larkin Fowler |
| 12/31/2016 | Messenger | 0016 | $652.00 | Nationwide Legal Support - Invoice 149418 (December services) |
| 1/1/2017 | Messenger | 0016 | $652.00 | Nationwide Legal Support - Invoice 149418 (December services) |
| 2/28/2017 | Messenger | 0016 | $772.00 | Nationwide Legal Services - Invoice 150741  (February services) |
| 12/31/2016 | Third Party Service Fees | 0017 | $717.90 | UpShot Services, LLC  - Invoice 1786 |
| 2/28/2017 | Third Party Service Fees | 0017 | $945.00 | LitBros Discovery; Invoice # 1251 |
| 3/31/2017 | Third Party Service Fees | 0017 | $1,896.56 | Paid Invoice for Upshot Services dba JND Corporate Restructuring for services rendered thru March 31, 2017. |
| 4/1/2017 | Third Party Service Fees | 0017 | $1,896.56 | UpShot Services, LLC  - Invoice 1902 |
| 4/30/2017 | Third Party Service Fees | 0017 | $299.00 | Wind Legal costs for use of Relativity for month of April, 2017 |
| 4/30/2017 | Third Party Service Fees | 0017 | $299.00 | Wind Legal costs for use of Relativity for month of March, 2017 |
| 12/31/2016 | Telephone Conference Calls | 0022 | $169.96 | AT Conference Services - Invoice 989230-1216 (December calling charges) |
| 2/1/2017 | Telephone Conference Calls | 0022 | $225.01 | AT Conference - Invoice 997991-0117  (January conferece calling services) |
| 2/28/2017 | Telephone Conference Calls | 0022 | $305.76 | AT Conference - Invoice 1006997-0217  (February conference calling services) |
| 1/8/2017 | Travel Expense | 0058 | $1,107.10 | Airfare ($658.20); Hotel ($379.68) & Meals ($69.22) |
| 1/8/2017 | Travel Expense | 0058 | $124.76 | Transportation/taxi fees for P. Gurfein |
| 1/10/2017 | Travel Expense | 0058 | $448.90 | Omni Hotel on 01/10/17. |
| 3/6/2017 | Travel Expense | 0058 | $37.00 | Taxi to Hotel |
| 3/6/2017 | Travel Expense | 0058 | $45.58 | Parking LAX |
| 3/6/2017 | Travel Expense | 0058 | $241.40 | Airfare |
| 3/6/2017 | Travel Expense | 0058 | $306.74 | Hotel charge |
| 4/3/2017 | Litigation Support Vendor E118 | E118 | $175.00 | Technical support fees to fix mistakes in discovery files sent by Troutman Sanders. |
| | | TOTAL | $12,652.33 | |

## Third Interim Fee Application
## May 1, 2017 - August 31, 2017

| Entry Date | Expense Code Description | Task Code | Amount | Narrative |
| --- | --- | --- | --- | --- |
| 5/1/2017 | CourtCall | 0001 | $67.00 | April Court Call charges |
| 6/8/2017 | CourtCall | 0001 | $30.00 | CourtCall hearing with Judge Paul Glenn |

| 7/1/2017 | CourtCall | 0001 | $37.00 | CourtCall hearing with Judge Paul M. Glenn (06/29/17) |
| 8/31/2017 | CourtCall | 0001 | $51.00 | Court Call re hearings on Fourth Motion to Extend Exclusivity, Motion to Allow Debtors to Implement Key Employee Retention Plan, and MSJ. |
| 6/8/2017 | Third Party Service Fees | 0017 | $1,350.40 | UpShot Services LLC dba JND Corporate Restructuring - Website Services |
| 5/17/2017 | Telephone Conference Calls | 0022 | $194.65 | AT - Conference Calling charges for April |
| 5/31/2017 | Telephone Conference Calls | 0022 | $289.70 | AT Conference Calling charges for May |
| 8/18/2017 | Other | 0055 | $2,029.70 | TransWest Investigations, Inc.; Invoice # 71205 |
| 6/28/2017 | Travel Expense | 0058 | $494.80 | Airline charge - Cancellation of non-refundable flight. |
| 8/15/2017 | Travel Expense | 0058 | $1,963.64 | Travel expenses for P. Gurfein |
| | | **TOTAL** | **$6,507.89** | |

### Fourth Interim Fee Application
### September 1, 2017 - December 31, 2017

| Entry Date | Expense Code Description | Task Code | Amount | Narrative |
|---|---|---|---|---|
| 10/18/2017 | CourtCall | 0001 | $30.00 | Court Call re Hearing re Motion to Allow Entry of a Consent Order Granting Relief from the Automatic Stay. |
| 11/27/2017 | CourtCall | 0001 | $37.00 | Telephonic appearance for RMS Titanic Inc. (Case No. 16-02230) hearing. |
| 9/11/2017 | Third Party Service Fees | 0017 | $2,836.34 | JND Corporate Restructuring; Invoice # 2108 |
| 10/31/2017 | Third Party Service Fees | 0017 | $898.60 | JND Corporate Restructuring Invoice #2182. |
| 11/6/2017 | Third Party Service Fees | 0017 | $898.60 | JND Corporate Restructuring  (Invoice No. 2182 - September services) |
| 11/30/2017 | Third Party Service Fees | 0017 | $615.24 | JND Corporate Restructuring - Invoice 2217 |
| 12/31/2017 | Third Party Service Fees | 0017 | $617.74 | JND Corporate Restructuring (Invoice No. 2265 - December services). |
| | | **TOTAL** | **$5,933.52** | |

### Fifth Interim Fee Application
### January 1, 2018 - October 31, 2018

| Entry Date | Expense Code Description | Task Code | Amount | Narrative |
|---|---|---|---|---|
| 2/18/2018 | CourtCall | 0001 | $30.00 | Court Call (ID No. 8798971). |
| 3/1/2018 | CourtCall | 0001 | $30.00 | CourtCall with Judge Paul M. Glenn |
| 4/9/2018 | CourtCall | 0001 | $37.00 | Court Call with Judge Paul M. Glenn, Court Call (ID No. 8958341). |
| 10/19/2018 | CourtCall | 0001 | $58.00 | Court Call (ID No. 9377934) re Motion to Establish Document Retention Protocols. |
| 2/1/2018 | FedEx | 0008 | $203.45 | Fed Ex shipment to: Akerman LLP. |
| 7/1/2018 | FedEx | 0008 | $99.78 | FedEx Charges (June) |
| 7/30/2018 | FedEx | 0008 | $117.18 | FedEx Charges (July) |
| 8/23/2018 | FedEx | 0008 | $237.50 | Mailed deposition materials to GlassRatner in Atlanta, GA for deposition of Marshall Glade to be held on August 24, 2018. |

| 1/31/2018 | Third Party Service Fees | 0017 | $291.08 | JND Corporate Restructuring; Invoice # 2304 |
|-----------|--------------------------|------|---------|---------------------------------------------|
| 2/28/2018 | Third Party Service Fees | 0017 | $282.38 | JND Corporate Restructuring (Invoice No. 2345 services). |
| 3/31/2018 | Third Party Service Fees | 0017 | $667.02 | JND Corporate Restructuring (Invoice No. 2382 - March services). |
| 4/30/2018 | Third Party Service Fees | 0017 | $184.44 | JND Corporate Restructuring (Invoice No. 2420 - April services). |
| 5/31/2018 | Third Party Service Fees | 0017 | $216.66 | JND Corp. Restructuring - Invoice 2458 (May services) |
| 6/30/2018 | Third Party Service Fees | 0017 | $469.20 | JND Corporate Restructuring (Invoice No. 2502 - June services). |
| 7/31/2018 | Third Party Service Fees | 0017 | $421.86 | JND Corporate Restructuring (Invoice No. 2535 - July services). |
| 8/10/2018 | Third Party Service Fees | 0017 | $299.00 | Elevate Services, Inc. Subscription (Service Period 7-10-18 – 8-10-18) re Troutman Discovery. |
| 8/10/2018 | Third Party Service Fees | 0017 | $299.00 | Elevate Services, Inc. Subscription (Service Period 8-10-18 – 9-10-18) re Troutman Discovery. |
| 8/24/2018 | Third Party Service Fees | 0017 | $1,734.00 | Veritext Legal Solutions; Invoice # FLA3458516 |
| 8/31/2018 | Third Party Service Fees | 0017 | $200.20 | JND Corporate Restructuring; Invoice # 2574 |
| 9/10/2019 | Third Party Service Fees | 0017 | $299.00 | Elevate Services, Inc. Subscription (Service Period 9-10-18 – 10-10-18) re Troutman Discovery. |
| 9/30/2018 | Third Party Service Fees | 0017 | $122.22 | JND Corporate Restructuring (Invoice No. 2612 - Sept. services).□ |
| 10/10/2018 | Third Party Service Fees | 0017 | $299.00 | Elevate Services, Inc. Subscription (Service Period 10-10-18 – 11-10-18) re Troutman Discovery. |
| 10/31/2018 | Third Party Service Fees | 0017 | $387.50 | JND Corporate Restructuring (Invoice No. 2644 - Sept. services).□ |
| 1/10/2018 | Travel Expense | 0058 | $1,182.05 | Travel:  Airfare and Hotel (PJG) - Jacksonville hearing re Disclosure Statement and meeting re plan of reorganization. |
| 1/10/2018 | Travel Expense | 0058 | $175.73 | Transportation and Meals (PJG) - Jacksonville hearing re Disclosure Statement and meeting re plan of reorganization. |
| 2/25/2018 | Travel Expense | 0058 | $475.26 | Travel: Hotel (Heller) – Atlanta Mediation conference. |
| 2/25/2018 | Travel Expense | 0058 | $475.26 | Travel: Hotel (Shapiro) – Atlanta Mediation conference. |
| 2/25/2018 | Travel Expense | 0058 | $1,448.97 | Travel: Airfare and Hotel (Gurfein) – Atlanta Mediation conference. |
| 2/28/2018 | Travel Expense | 0058 | $82.90 | Transportation and Meals - Atlanta Mediation conference. |
| 6/5/2018 | Travel Expense | 0058 | $1,171.07 | Travel: Airfare and Hotel – Jacksonville hearing re Motion to Appoint Trustee. |
| 6/7/2018 | Travel Expense | 0058 | $254.34 | Transportation and Meals – Jacksonville hearing re Motion to Appoint Trustee. |
| 7/22/2018 | Travel Expense | 0058 | $1,318.20 | Travel: Airfare and Hotel – Jacksonville hearing re Debtors' Sale Motion. |
| 7/24/2018 | Travel Expense | 0058 | $11.74 | Transportation re Claim Objection Hearing in Jacksonville, FL. |
| 7/25/2018 | Travel Expense | 0058 | $139.77 | Travel: Transportation and Meals – Jacksonville hearing re Debtors' Sale Motion. |
| 8/20/2018 | Travel Expense | 0058 | $823.59 | Travel - Airfare - District Court Status Conference Hearing in Norfolk, VA. |
| 8/21/2018 | Travel Expense | 0058 | $76.78 | Parking re Status Conference Hearing in Norfolk, VA. |

| | | | | |
|---|---|---|---|---|
| 8/21/2018 | Travel Expense | 0058 | $118.10 | Meals re Status Conference Hearing in Norfolk, VA. |
| 8/23/2018 | Travel Expense | 0058 | $757.59 | Travel: Airfare and Hotel - Deposition of Marshall Glade in Atlanta, GA. |
| 8/24/2018 | Travel Expense | 0058 | $9.69 | Meals re Glass Ratner Deposition in Atlanta, GA. |
| 8/24/2018 | Travel Expense | 0058 | $41.78 | Parking re Glass Ratner Deposition in Atlanta, GA. |
| 8/24/2018 | Travel Expense | 0058 | $23.49 | Transportation re Glass Ratner Deposition in Atlanta, GA. |
| 8/28/2018 | Travel Expense | 0058 | $21.21 | Parking re Disclosure Statement Hearing in Jacksonville, FL. |
| 8/28/2018 | Travel Expense | 0058 | $991.76 | Travel: Airfare and Hotel - Disclosure Statement Hearing in Jacksonville, FL. |
| 8/29/2018 | Travel Expense | 0058 | $11.81 | Travel: Airfare and Hotel - Disclosure Statement Hearing in Jacksonville, FL. |
| 8/30/2018 | Travel Expense | 0058 | $19.36 | Transportation re Disclosure Statement Hearing in Jacksonville, FL. |
| | | **TOTAL** | **$16,615.92** | |

## Sixth Interim Fee Application
## November 1, 2018 - August 12, 2019

| Entry Date | Expense Code Description | Task Code | Amount | Narrative |
|---|---|---|---|---|
| 1/24/2019 | CourtCall | 0001 | $30.00 | Court Call re Motion to Appoint Responsible Person (ID No.9554043) |
| 6/4/2019 | CourtCall | 0001 | $30.00 | Hearing re Debtors' Disclosure Statement (Court Call ID: 9822148). |
| 11/30/2018 | Third Party Service Fees | 0017 | $528.66 | JND Corporate Restructuring (Invoice No. 2678 - Nov. services). |
| 12/31/2018 | Third Party Service Fees | 0017 | $163.76 | JND Corporate Restructuring (Invoice No. 2703 – Dec. services) |
| 2/28/2019 | Third Party Service Fees | 0017 | $129.28 | Stretto web hosting service. |
| 12/31/2018 | Telephone Conference Calls | 0022 | $34.54 | AT Conference Call -- Charges for December 2018 |
| | | **TOTAL** | **$916.24** | |

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**
**www.flmb.uscourts.gov**

In re:

PREMIER EXHIBITIONS, INC., *et al.*,

      Debtors. [1]

_____/

Case No.: 3:16-bk-02232-JAF

Chapter 11

(Jointly Administered)

**ORDER ALLOWING COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES OF LANDAU GOTTFRIED & BERGER LLP**

THIS CASE came before the Court on the Final Application (the "Application")[2] (Doc.

_____) of Landau Gottfried & Berger LLP ("LGB"), counsel for the Committee of Equity Security

Holders of Premier Exhibitions, Inc., for the allowance of compensation for services rendered and

reimbursement of expenses.   The Court having held a hearing on September 12, 2019 at which

good cause for the approval of the Application was shown it is

**ORDERED**:

1.    The Application is approved.

2.    LGB is allowed compensation of $55,041.00 for professional services rendered and

$916.24 for the reimbursement of expenses incurred during the period from November 1, 2018

through August 12, 2019.

---

[1] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include: Premier Exhibitions, Inc. (4922); Premier Exhibitions Management, LLC (3101); Arts and Exhibitions International, LLC (3101); Premier Exhibitions International, LLC (5075); Premier Exhibitions NYC, Inc. (9246); Premier Merchandising, LLC (3867), and Dinosaurs Unearthed Corp. (7309).  The Chapter 11 case of RMS Titanic, Inc. (3162) was dismissed by Court Order entered March 11, 2019 (Doc. 1336). The Debtors' service address is 3045 Kingston Court, Suite I, Peachtree Corners, Georgia 30071.

[2] Defined terms from the Application are incorporated herein.

49814262;1

3.      The interim compensation and reimbursement of expenses allowed to LGB on its First Application (Doc. 383), Second Application (Doc. 610), Third Application (Doc. 760), Fourth Application (Doc. 949), Fifth Application (Doc. 1275), and Sixth Application (Doc. ____) are hereby confirmed, and LGB is hereby allowed compensation totaling $1,510,819.00 for services rendered to the Equity Committee from August 31, 2016, through August 12, 2019, $46,928.27 for reimbursement of expenses in connection with such services, for a total award of $1,557,747.27.

4.      The Debtors are authorized and directed to pay LGB all fees and expenses allowed by this Order and not previously paid.

Dated: _____, 2019, at Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge

Attorney Jacob A. Brown is directed to serve a copy of this order on interested parties who do not receive service by CM/ECF and file a proof of service within three days of entry of this order.

49814262;1